# EXHIBIT "3"

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| INCHEN HUANG, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>ASSERTIO THERAPEUTICS, INC., ARTHUR JOSEPH HIGGINS, JAMES A. SCHOENECK, and AUGUST J. MORETTI,<br><br>Defendants. | Case No. 4:17-cv-04830-JST<br><br>**DECLARATION OF RICHARD W. SIMMONS REGARDING NOTICE AND CLAIMS ADMINISTRATION**<br><br>Judge:   Honorable Jon S. Tigar |

I, Richard W. Simmons, hereby declare and state as follows:

1.     I am the President of Analytics Consulting, LLC ("Analytics") , which has its Corporate Office located in Chanhassen, Minnesota.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.     Analytics has been retained by Plaintiffs and Lead Counsel to act as the Claims Administrator in connection with the proposed Settlement of the above captioned action (the "Action").

3.     Founded in 1970, Analytics has consulted for 49 years regarding the design and implementation of legal notice and claims management programs relating to class and collective action litigation.  Analytics' clients include corporations, law firms (both plaintiff and defense), and the federal government.    Analytics has administered securities litigation settlements for over 30 years, including the first "junk bond" securities litigation settlement (*In Re: Flight Transportation,* MDL 517).  Since 2013, Analytics has been retained as a Distribution Agent (under two consecutive five-year terms) by the Securities and Exchange Commission ("SEC") to administer and provide expert advice regarding notice and claims processing to support their investor related litigation.

4.     I joined Analytics in 1990 and have 31 years of experience in designing and implementing securities litigation class action settlements and notice campaigns.  I personally have personally overseen some of the largest legal securities matters in the country's history including, settlements with international classes (*In re: Bayer AG Securities Litigation; In re: Asia Pulp & Paper Securities Litigation; In re: Mamma.com Securities Litigation*); settlements valued near $1 billion (*In re McKesson HBOC Securities Litigation*); and settlements involving nearly two million investors (*In Re Merrill Lynch & Co, Research Reports Securities Litigation*). A copy of my CV is hereto as **Exhibit A**.

### CLASS NOTIFICATION

5.     As in most class actions of this nature, the large majority of potential Class Members are expected to be beneficial purchasers whose securities are held in "street name" - i.e., the securities are purchased by brokerage firms, banks, institutions, and other third-party nominees in

the name of the respective nominees, on behalf of the beneficial purchasers. To effectuate notice to the class, Analytics will mail a copy of the postcard notice to the shareholders of record identified by the parties and to Analytics database of approximately 4,300 banks, brokers, and other nominees. If information becomes available to restrict this mailing to only those banks, brokers, and other nominees that actually held the securities during the relevant time period, Analytics limit this mailing accordingly.  These banks and brokers are instructed to either forward the notice to potential class members or to provide the names and addresses of potential class members to Analytics so that we may forward the notice and claim form directly.

6. Analytics will also cause a summary notice to be published in a national business newswire disseminated electronically as a press release.

7. Analytics will also notify the security settlement system of the Depository Trust Company ("DTC") of the issuance of the notice in accordance with Analytics' standard practice. The DTC will post the notice on its electronic Legal Notice System ("LENS"). The LENS system may be accessed by any firm, bank, institution or other nominee which is a participant in DTC's security settlement system.

**CLAIMS ADMINISTRATION**

8. Class Members who wish to be eligible to receive a distribution from the Net Settlement Fund are required to complete and submit to Analytics a properly executed claim form either by mail or online such that it is postmarked or received no later than the claim-filing deadline established by the Court, together with adequate supporting documentation for the transactions and holdings reported therein.

9.  Each submitted claim form is reviewed upon receipt to verify that all required information had been provided. The documentation provided with each claim form is also reviewed for authenticity and compared to the information provided on the claim form to verify the claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the claim form.

10. If a claim form is determined to be defective, a deficiency letter will be sent to the claimant describing the defect including, where applicable, what is necessary to cure the defect. The

letter will advise the claimant that the submission of the appropriate information and/or documentary evidence to complete the claim form has to be sent within a specified time period from the date of the letter, or the claim form would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The letter will also advise claimants that if they desired to contest the administrative determination, they are required to submit a written statement to Analytics requesting Court review of their claim form and setting forth the basis for their request.

11.     After the claims have been reviewed and final determination have been made as to which claims are valid, Analytics will calculate each claim's Recognized Loss pursuant to the Court-approved Plan of Allocation and pro rata distribution amount based on the total Recognized Losses of all claims and the amount available for distribution in the Net Settlement Fund. Based on our experience, we expect the total Recognized Losses for all claims to exceed the amount available in the Net Settlement Fund for distribution such that the fund will be fully exhausted and allocated to eligible claimants.

12.     Analytics will also review all claims to ensure that they are not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities are known to Analytics.

13.     After all claims have been processed, deficiency and/or rejection letters mailed, and claimants' responses to the deficiency and/or rejection letters reviewed and processed, Analytics' Quality Assurance  team will perform final reviews to ensure the correctness and completeness of all Claims processed prior to the distribution of the Net Settlement Fund.     This final quality assurance review includes: (i) a final audit of claims and all supporting documentation to ensure completeness of claims; (ii)  a review to ensure that all claimants requiring deficiency and/or rejection letters were sent such letters;  (iii) an audit of deficient claims; (iv) a review of Claims with high Recognized Loss amounts; (iv) re-testing the accuracy of the Recognized Claim amount calculation program; and, (v) a review designed to detect fraudulent and questionable claims.

14.     Distribution payments will be sent via checks and wires with a specified period for each claimant to cash their payment (typically 90 or 180 days). For any checks that are not cashed,

DECLARATION OF RICHARD W. SIMMONS
Case No. 4:17-cv-04830-JST                                                                    3

1   Analytics will conduct an outreach campaign to encourage cashing and providing claimants with

2   reissued checks where applicable.

3        15.    The process described herein is the standard notice and claims administration process

4   for securities class action settlements.

5                           **ESTIMATE ADMINISTRATION EXPENSES**

6        16.    Based upon my experience and currently available information, I expect that

7   Analytics will distribute approximately 15,000 notices and receive 3,000 claims.  Based upon these

8   expectations, we have projected fees and expenses associated with the administration of this

9   settlement through the initial distribution to be less than $50,000.

10                          **PRIOR EXPERIENCE WITH LEVI & KORSINSKY**

11       17.    In the last two years, Analytics has worked on the following settlements with Levi

12  & Korsinsky: *In Re Regulus Therapeutics Inc. Securities Litigation.*, No. 3:17-CV-00182-BTM-

13  RBB (S.D. Cal.), *Meyer v. United Microelectronics Corporation*, et al., 1:19-cv-02304-VM

14  (S.D.N.Y.), and *Roper v. SITO Mobile, Ltd.*, Case No. 2:17-cv-01106-ES-MAH (D.N.J.).

15

16  I declare under the penalty of perjury under the laws of the United State of America that the

17  foregoing is true and correct. Executed on August 13, 2021.

18

                                                Richard W. Simmons

19

20

21

22

23

24

25

26

27

28

DECLARATION OF RICHARD W. SIMMONS
Case No. 4:17-cv-04830-JST                                                              4

**Exhibit A**



# Richard W. Simmons

Richard W. Simmons is the President of Analytics Consulting LLC[1].  Mr. Simmons joined Analytics in 1990 and has more than 31 years of experience developing and implementing class action communications and settlement programs.

Mr. Simmons' first legal notice consulting engagement was the *Schwan's Salmonella Litigation* settlement (*In Re: Salmonella Litigation*, Case No. 94-cv-016304 (D. Minn.)).   Since then, he has:

- Developed and implemented notice campaigns ranging in size up to 45 million known class members (and 180 million unknown class members);
- Testified regarding legal notice in building products, civil rights, consumer products, environmental pollution, privacy, and securities litigation settlements;
- Managed claims processes for settlement funds ranging up to $1 billion in value.

As part of Analytics' ongoing class action notice consulting practice, Mr. Simmons:

- testified regarding the adequacy of notice procedures in direct notice cases (including the development of class member databases);
- testified regarding the adequacy of published notice plans;
- has been appointed as a Distribution Fund Administrator by the Securities and Exchange Commission tasked with developing Distribution Plans for court approval;
- has been retained as an expert by the Federal Trade Commission to testify regarding the effectiveness of competing notice plans and procedures; and,
- acted as the primary author for the Duke Law Center's guidelines for best practices regarding the evaluation of class action notice campaigns.
- Assisted in developing the George Washington University Law School's forthcoming Class Action Best Practices Checklist.

In addition to his class action consulting work, Mr. Simmons has taught a college course in antitrust economics, was a guest lecturer at the University of Minnesota Law School on issues of statistical and economic analysis, was a charter member of the American Academy of Economic and Financial Experts and was a former referee for the Journal of Legal Economics (reviewing and critiquing peer reviewed articles on the application of economic and statistical analysis to legal issues).  Mr. Simmons is a published author on the subject of damage analysis in Rule 10b-5 securities litigation.

Mr. Simmons graduated from St. Olaf College with a B.A. in Economics (with a year at University College, Dublin), pursued a PhD. in Agricultural and Applied Economics (with a concentration in

---

[1] In October 2013, Analytics Consulting LLC acquired Analytics Incorporated. I am the former President or Analytics Incorporated.  References to Analytics herein include the prior legal entities.



industrial organization and consumer/behavioral economics) at the University of Minnesota[2], and has received formal media planning training from New York University.

## APPLICATION OF TECHNOLOGY TO CLASS ACTION SETTLEMENTS

Mr. Simmons has been a visionary in the application of the Internet to class action notice campaigns and the management of settlements:

- In 1995, Mr. Simmons was the first in the nation to support class action settlements with an online presence, that included the ability to check online, the status of their claims.
- In 2000, Mr. Simmons invented online claims submission in class action litigation, filing a patent application governing *"Method and system for assembling databases in multiple-party proceedings"* US20010034731 A1.
- In 2002, Mr. Simmons established an online clearinghouse for class action settlements that provided the public with information regarding class action settlements and provided them with the ability to register for notification of new settlements.  This clearinghouse received national press attention as a resource for class action settlements.
- From 2003 through 2013, Analytics' incremental changes in Internet support included class member verification of eligibility, locater services that identified retail outlets that sold contaminated products, secure document repositories, and multi-language support.
- In 2014, Mr. Simmons was the first to utilize and testify regarding product-based targeting in an online legal notice campaign
- In 2014, Analytics, under Mr. Simmons' leadership, released the first-class action settlement support site developed under e-commerce best practices.

## SPEAKER/EXPERT PANELIST/PRESENTER

Mr. Simmons has presented to panels of judges and lawyers on issues regarding class notice, claims processing, and disbursement:

- Mr. Simmons served as a panelist for the Francis McGovern Conferences on "Distribution of Securities Litigation Settlements: Improving the Process", at which regulators, judges, custodians, academics, practitioners and claims administrators participated.
- In 2011, Mr. Simmons was a panelist at the Federal Judicial Center's workshop/meetings regarding class action notice and settlement administration.
- In 2014, Mr. Simmons was invited to be interviewed by the Consumer Financial Protection Bureau as an expert on notice and claims administration in class action litigation as part of their study on arbitration and consumer class litigation waivers
- In 2016, Mr. Simmons presented results of research regarding the impact of forms of notice on fund participation rates to the Federal Trade Commission.

---

[2] Mr. Simmons suspended work on his dissertation to acquire and manage Analytics.



- In 2019, Mr. Simmons was the only claims administration expert invited to be a panelist to the Federal Trade Commission's Workshop on Consumers and Class Action Notices, where he spoke regarding the impact of different forms of notice on settlement participation rates and improving response rates to class action notices.

Mr. Simmons' speaking engagements regarding class notice include:

- *Risks and Regulations: Best Practices that Protect Class Member Confidentiality* presented at the HB Litigation Conference on Class Action Mastery in New York City (2018)
- *Recent Developments in Class Action Notice and Claims Administration* presented at Practising Law Institute in New York City (2017)
- *The Beginning and the End of Class Action Lawsuits* presented at Perrin Class Action Litigation Conference in Chicago (2017);
- *Class Action Administration: Data and Technology* presented at Harris Martin Target Data Breach Conference in San Diego (2014);
- *Developments in Legal Notice*, accredited CLE Program, presented at Susman Godfrey in Dallas (2014)
- *Developments in Legal Notice*, accredited CLE Program, presented at Shook Hardy & Bacon, LLP in Kansas City (2013),
- *Developments in Legal Notice*, accredited CLE Program, presented at Halunen & Associates in Minneapolis (2013),
- *Class Actions 101: Best Practices and Potential Pitfalls in Providing Class Notice*, CLE Program, presented by Brian Christensen and Richard Simmons, to the Kansas Bar Association (March 2009).

Mr. Simmons' writings regarding class notice include:

- Crafting Digital Class Notices That Actually Provide Notice – Law360.com, New York (March 10, 2016).

JUDICIAL COMMENTS AND LEGAL NOTICE CASES

In evaluating the adequacy and effectiveness of Mr. Simmons' notice campaigns, courts have repeatedly recognized Mr. Simmons' work. The following excerpts provide recent examples of such judicial approval in matters where the primary issue was the provision of class notice.

Honorable Stephen J. Murphy III, *Doe 1 v. Deja vu Servs., Inc.*, No. 2:16-cv-10877, ECF No. 77 (E.D. Mich. June 19, 2017):

> *Also, the Plaintiffs certified that notice had been provided in accordance with the Court's preliminary approval order. The notices stated—in clear and easily understandable terms—the key information class members needed to make an informed decision: the nature of the action, the class claims, the definition of the class, the general outline of*



*the settlement, how to elect for a cash payment, how to opt out of the class, how to object to the settlement, the right of class members to secure counsel, and the binding nature of the settlement on class members who do not to opt out.*

\* \* \*

*In addition, the parties took additional steps to provide notice to class members, including through targeted advertisements on social media. The Court finds that the parties have provided the "best notice that is practicable under the circumstances," and complied with the requirements of the Federal Rules of Civil Procedure, the Class Action Fairness Act of 2005, and due process.[3]*

Associate Justice Edward P. Leibensberger, *Geanacopoulos v. Philip Morris USA, Inc.*, No. 9884CV06002, Dkt. No. 230 (Mass. Super. Ct. Sept. 30, 2016):

*The Court finds that the plan of Notice as described in paragraphs 12 through 20 of the Settlement Agreement, including the use of email, mail, publication and internet notice, constituted the best notice practicable under the circumstances and constituted due and sufficient notice to the Class.*

Honorable Edward J. Davila, *In re: Google Referrer Header Privacy Litig.*, No. 5:10-cv-04809, ECF No. 85 (N.D. Cal. Mar. 31, 2015):

*On the issue of appropriate notice, the court previously recognized the uniqueness of the class asserted in this case, since it could potentially cover most internet users in the United States. On that ground, the court approved the proposed notice plan involving four media channels: (1) internet-based notice using paid banner ads targeted at potential class members (in English and in Spanish on Spanish-language websites); (2) notice via "earned media" or, in other words, through articles in the press; (3) a website decided solely to the settlement (in English and Spanish versions); and (4) a toll-free telephone number where class members can obtain additional information and request a class notice. In addition, the court approved the content and appearance of the class notice and related forms as consistent with Rule 23(c)(2)(B).*

*The court again finds that the notice plan and class notices are consistent with Rule 23, and that the plan has been fully and properly implemented by the parties and the class administrator.*

---

[3]     Unless otherwise indicated, citations are omitted and emphasis is added.



Honorable Terrence F. McVerry, *Kobylanski. v. Motorola Mobility, Inc.*, No. 2:13-cv-01181, ECF No. 43  (W.D. Pa. Oct. 9, 2014):

> *The Court finds that the distribution of the Notice to Settlement Class Members Re: Pendency of Class Action, as provided for in the Order Granting Preliminary Approval for the Settlement, constituted the best notice practicable under the circumstances to all Persons within the definition of the Class and fully met the requirements of due process under the United States Constitution.*

Honorable Thomas N. O'Neill, Jr., *In re: CertainTeed Fiber Cement Siding Litig.*, No. 2:11-md-02270, ECF No. 119 (E.D. Pa. Mar. 20, 2014):

> *Settlement class members were provided with notice of the settlement in the manner and form set forth in the settlement agreement. Notice was also provided to pertinent state and federal officials. The notice plan was reasonably calculated to give actual notice to settlement class members of their right to receive benefits from the settlement or to be excluded from the settlement or object to the settlement. The notice plan met the requirements of Rule 23 and due process.*

Honorable Robert W. Gettleman, *In re Aftermarket Filters Antitrust Litig.*, No. 1:08-cv-04883, ECF No. 1031  (N.D. Ill. Oct. 25, 2012):

> *Due and adequate notice of the Settlement was provided to the Class. . . . The manner of giving notice provided in this case fully satisfies the requirements of Federal Rule of Civil Procedure 23 and due process, constitutes the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons entitled thereto. A full and fair opportunity was provided to the members of the Class to be heard regarding the Settlements.*

Honorable Marco A. Roldan, *Plubell v. Merck & Co., Inc.*, NO. 04CV235817-01, Final Judgment and Order (Mo. Cir. Ct. Mar. 15, 2013):

> *Under the circumstances, the notice of this Settlement provided to Class Members in accordance with the Notice Order was the best notice practicable of the proceedings and matters set forth therein, including the proposed Settlement, to all Persons entitled to such notice, and said notice fully satisfied the requirements due process and Missouri law.*

Honorable James P. Kleinberg, *Skold v. Intel Corp.*, No. 2005-CV-039231, Order on Motion for Approval (Cal. Super. Ct. Mar. 14, 2013):

> *The Court finds that Plaintiff's proposed Notice plan has a reasonable chance of reaching a substantial percentage of class members.*



Honorable J. Phil Gilbert, *Greenville IL v. Syngenta Crop Prot., Inc.*, No 3:10-cv-00188, ECF No. 325 (S.D. Ill. Oct. 23, 2012):

> *The Notice provided to the Class fully complied with Rule 23, was the best notice practicable, satisfied all constitutional due process requirements, and provides the Court with jurisdiction over the Class Members.*



Analytics Consulting LLC

Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| Antitrust | All Star Cards and Vehicles, Inc., et al. v. BFI Canada Income Fund, et al. | 08-CV-1816  (E.D.N.Y.) |
| | In Re: Aftermarket Filters Antitrust Litigation | No. 1:08-cv-4883, MDL No. 1957 (N.D. Ill.) |
| | In Re: Aluminum Phosphide Antitrust Litigation | Case No. 93-cv-2452 (D. Kan.) |
| | In Re: Beef Antitrust Litigation | MDL No. 248 (N.D. Tex.) |
| | In Re: Bromine Antitrust Litigation | MDL No. 1310 (S.D. Ind.) |
| | In Re: Corrugated Container Antitrust Litigation | MDL. No 310 (S.D. Tex.) |
| | In Re: Industrial Silicon Antitrust Litigation | Case No. 95-cv-2104 (W.D. Pa.) |
| | In Re: Multidistrict Civil Antitrust Actions Involving Antibiotic Drugs | MDL No. 10 (S.D.N.Y.) |
| | In Re: Workers Compensation Insurance Antitrust Litigation | Case No.  4:85-cv-1166 (D. Minn.) |
| | Red Eagle Resources Corporation, Inc., et al. v. Baker Hughes Inc., et al. | Case No. 91-cv-627 (S.D. Tex.) |
| | Rob'n I, Inc., et al. v. Uniform Code Counsel, Inc. | Case No. 03-cv-203796-1 (Spokane County, Wash.) |
| | Sarah F. Hall d/b/a Travel  Specialist, et al. v. United Airlines, Inc., et al., | Case No. 7:00-cv-123-BR(1) (E.D. S.C.) |
| Asset Forfeiture | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger") | No. CV 09-1731 (C.D. Cal.) |
| | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures") | No. CV 09-1731 (C.D. Cal.) |
| | U.S. v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | U.S. v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. Fla) |
| | United States of America v. $1,802,651.56 in Funds Seized from E-Bullion, et al. | Case No. 09-cv-01731 (C.D. Cal.) |
| | United States of America v. Alfredo Susi, et al. | 3:07-cr-119 (W.D.N.Y.) |
| | United States of America v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | United States of America v. Elite Designs, Inc. | Case No. 05-cv-058 (D.R.I.) |
| | United States of America v. Evolution Marketing Group | Case No. 6:09-cv-1852 (S.D. Fla.) |
| | United States of America v. George David Gordon | Case No. 4:09-cr-00013-JHP-1 (N.D. Okla.) |
| | United States of America v. Regenesis Marketing Corporation | No. C09-1770RSM (W.D. Wash.) |
| | United States of America v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. FL) |
| | United States of America v. Zev Saltsman | Case No. 04-cv-641 (E.D.N.Y.) |
| Biometric Privacy | Alric Howell v Lakes Venture dba Fresh Thyme Farmers Market | 1:20-cv-02213 (N.D. IL) |
| | Andrea Jones et al. v Rosebud Restaurants, Inc. | 2019CH12910 (Cook County, IL) |
| | Anton Tucker et al. v Momence Packing Co. | Case No. 2019-L-000098 (Kankakee County, IL) |
| | Charles Thurman et al. v NorthShore University HealthSystem | Case No. 2018-CH-3544 (Cook County, IL) |
| | Christopher Crosby et al. v Courier Express One, Inc. | 2019-CH-03391 (Cook County, IL) |
| | Danielle Parker v Dabecca Natural Foods, Inc. | 2019 CH 1845 (Cook County, IL) |
| | Dearlo Terry v Griffith Foods | 2019CH12910 (Cook County, IL) |
| | Drape et al. v S.F. Express Corporation | 20-L-001094 (DuPage County, IL) |
| | Francesca Graziano et al. v Royal Die and Stamping LLC dba Royal Power Solutions, LLC | 2019-L-00169 (DuPage County, IL) |
| | Heard, et al.  v. THC – Northshore, Inc. | Case No. 2017-CH-16918 (Cook County, IL) |
| | Jeremy Webb et al. v Plochman, Inc. | Case No. 2020-L-15 (Kankakee County, IL) |
| | Jerrod Lane et al. v Schenker, Inc. | 3:19-cv-00507 NJR-MAB (S.D. IL) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Katherine Martinez et al. v Nando's Restaurant Group, Inc. | 1:19-cv-07012 (N.D. IL) |
| | Leen Abusalem et al. v The Standard Market, LLC | 2019L000517 (Dupage County, IL) |
| | Neisha Torres et al. v Eataly Chicago, LLC | 2020 CH 6417 (Cook County, IL) |
| | Otilia Garcia et al. v Club Colors Buyers LLC | Case No. 2020 L 001330 (Dupage County, IL) |
| | Roach v. Walmart Inc. | Case No. 2019-CH-01107  (Cook County, IL) |
| | Sykes v. Clearstaff, Inc. | Case No. 19-CH-03390 (Cook Co. IL) |
| | Trayes v Midcon Hospitality Group, LLC et al. | Case No. 19-CH-11117 (Cook County, IL) |
| | Tyronne  L. Helm et al. v Marigold, Inc. | 2020-CH-003971 (Cook County, IL) |
| Business | American Golf Schools, LLC, et al. v. EFS National Bank, et al. | Case No. 00-cv-005208 (D. Tenn.) |
| | AVR, Inc. and Amidon Graphics v. Churchill Truck Lines | Case No.  4:96-cv-401 (D. Minn.) |
| | Buchanan v. Discovery Health Records Solutions | Case No. 13-015968-CA 25 (Miami Dade County) |
| | Do Right's Plant Growers, et al. v RSM EquiCo, Inc., et al. | Case No. 06-CC-00137 (Orange County, Cal.) |
| | F.T.C. v. Ameritel Payphone Distributors | Case No. 00-cv-514 (S.D. Fla.) |
| | F.T.C. v. Cephalon | Case No. 08-cv-2141  (E.D. Pa.) |
| | F.T.C. v. Datacom Marketing, Inc. | Case No. 06-cv-2574 (N.D. Ill.) |
| | F.T.C. v. Davison & Associates, Inc. | Case No. 97-cv-01278 (W.D. Pa.) |
| | F.T.C. v. Fidelity ATM, Inc. | Case No. 06-cv-81101 (S.D. Fla.) |
| | F.T.C. v. Financial Resources Unlimited, Inc. | Case No. 03-cv-8864 (N.D. Ill.) |
| | F.T.C. v. First American Payment Processing Inc. | Case No. 04-cv-0074 (D. Ariz.) |
| | F.T.C. v. Group C Marketing, Inc. | Case No. 06-cv-6019 (C.D. Cal.) |
| | F.T.C. v. Jordan Ashley, Inc. | Case No. 09-cv-23507 (S.D. Fla.) |
| | F.T.C. v. Medical Billers Network, Inc. | Case No. 05-cv-2014 (S.D.N.Y.) |
| | F.T.C. v. Minuteman Press Int'l | Case No. 93-cv-2496 (E.D.N.Y.) |
| | F.T.C. v. Netfran Development Corp | Case No. 05-cv-22223 (S.D. Fla.) |
| | F.T.C. v. USA Beverages, Inc. | Case No. 05-cv-61682 (S.D. Fla.) |
| | Garcia, et al. v. Allergan, Inc. | 11-CV-9811 (C.D. Cal.) |
| | Gerald Young et al. v. HealthPort Technologies, LLC, et al. | Case No. LACL130175 (Polk County, IA) |
| | Goldberg et al. v. HealthPort Inc. et al. | Case No L-1421-14 (Essex County, NJ) |
| | In Re Google AdWords Litigation | No. 5:08-cv-03369-EJD (N.D. Cal.) |
| | In re Syngenta Ag Mir 162 Corn Litigation | Case No 2:14-md-2591-JWL-JPO (D. Kan.) |
| | Law Offices of Henry E. Gare, P.A., et al. v. Healthport Technologies, LLC | No. 16-2011-CA-010202 (Duval County, FL) |
| | Melby et al. v. America's MHT, Inc., et al. | Case No. 3:17-CV-155-M (N.D. Texas) |
| | Number Queen, Ltd. et al. v. Redgear Technologies, Inc. et al. | Case No. 14-0064 (W.D. Mo.) |
| | Physicians of Winter Haven LLC v. STERIS Corp. | Case No. 1:10-cv-00264 (N.D. Ohio) |
| | Richard P. Console, JR., P.C. v. Medical Records Online Inc. | Docket No. CAM-L-2133-18 (Camden County, NJ) |
| | Sue Ramirez et al. v. Smart Professional Photocopy Corporation | No. 01-L-385 (Peoria County, IL) |
| | Todd Tompkins, Doug Daug and Timothy Nelson v. BASF Corporation, et al. | Case No. 96-cv-59 (D.N.D.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | *Waxler Transportation Company, Inc. v. Trinity Marine Products, Inc., et al.* | Case No. 08-cv-01363 (E.D. La.) |
| Civil Rights | *Bentley v. Sheriff of Essex County* | Case No. 11-01907 (Essex County, MA) |
| | *Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al.* | Case No. 00-cv-1246 (E.D. La.) |
| | *Garcia, et al v. Metro Gang Strike Force, et al.* | Case No. 09-cv-01996  (D. Minn.) |
| | *Gregory Garvey, Sr., et al. v. Frederick B. MacDonald & Forbes Byron* | 3:07-cv-30049 (S.D. Mass.) |
| | *McCain, et al. v. Bloomberg, et al.* | Case No. 41023/83 (New York) |
| | *Minich, et al. v Spencer, et al.* | Civil Action No. 1584cv00278 (Suffolk Superior Court,  Mass.) |
| | *Nancy Zamarron, et al. v. City of Siloam Springs, et al.* | Case No. 08-cv-5166 (W.D. Ark.) |
| | *Nathan Tyler, et al. v. Suffolk County, et al.* | Case No. 1:06-cv-11354 (S.D. Mass.) |
| | *Nilsen v. York County* | Case No. 02-cv-212 (D. Me.) |
| | *Richard S. Souza et al. v. Sheriff Thomas M. Hodgson* | 2002-0870 BRCV (Superior Ct., Mass.) |
| | *Taha v. County of Bucks* | Case No. 12-6867 (E.D. Pa.) |
| | *Travis Brecher, et al. v. St. Croix County, Wisconsin, et al.* | Case No. 02-cv-0450-C (W.D. Wisc.) |
| | *Tyrone Johnson et al. v CoreCivic et al.* | 2:20-cv-01309 RFB-NJK (D. NV) |
| Consumer | *Adam Berkson, et al. v. Gogo LLC and Gogo Inc.,* | Case No. 1:14-cv-01199-JBW-LB (S.D.N.Y.) |
| | *Andrew J. Hudak, et al. v. United Companies Lending Corporation* | Case No.  334659 (Cuyahoga County, Ohio) |
| | *Angela Doss, et al. v. Glenn Daniels Corporation* | Case No. 02-cv-0787 (E.D. Ill.) |
| | *Angell v. Skechers Canada* | 8562-12 (Montreal, Quebec) |
| | *Ann McCracken et al. v Verisma Systems, Inc.* | 6:14-cv-06248 (W.D. N.Y.) |
| | *Anthony Talalai, et al. v. Cooper Tire & Rubber Company* | Case No. L-008830-00-MT (Middlesex County, NJ) |
| | *Arnett v. Bank of America, N.A.* | No. 3:11-CV-01372-SI (D. OR) |
| | *Ballard, et al. v. A A Check Cashiers, Inc., et al.* | Case No. 01-cv-351 (Washingotn County, Ark.) |
| | *Belinda Peterson, et al. v. H & R Block Tax Services, Inc.* | Case No. 95-CH-2389 (Cook County, Ill.) |
| | *Boland v. Consolidated Multiple Listing Service, Inc.* | Case No. 3:19-cv-01335-SB (D.S.C.) |
| | *Braulio M. Cuesta, et al. v. Ford Motor Company, Inc., and Williams Controls, Inc.* | CIV-06-61-S (E.D. Okla.) |
| | *Caprarola, et al. v. Helxberg Diamond Shops, Inc.* | Case No. 13-06493 (N.D. Ill.) |
| | *Carideo et al. v. Dell, Inc.* | Case No. 06-cv-1772 (W.D. Wash.) |
| | *Carnegie v. Household International, Inc.* | No. 98-C-2178 (N.D. Ill.) |
| | *Che Clark v. JPMorgan Chase Bank, N.A.. et al.* | Case No. 0:17-cv-01069 (D. Minn.) |
| | *Christine Gambino et al. v CIOX Health, LLC* | 2015-CA-006038-B (District of Columbia) |
| | *Clair Loewy v. Live Nation Worldwide Inc.* | Case No. 11-cv-04872 (N.D. Ill.) |
| | *Clements, et al. v. JPMorgan Chase Bank, N.A., et al.* | No. 3:12-cv-02179-JCS (N.D. Cal.) |
| | *Conradie v. Caliber Home Loans* | Case No. 4:14-cv-00430 (S.D. Iowa) |
| | *Consumer Financial Protection Bureau v. Corinthian Colleges, Inc.* | Case No. 1:14-cv-07194 (N.D. Ill.) |
| | *Consumer Financial Protection Bureau v. Park View Law* | Case No. 2:17-cv-04721 (N.D. Cal.) |
| | *Consumer Financial Protection Bureau v. Prime Credit, L.L.C., et al.* | Case No. 2:17-cv-04720 (N.D. Cal.) |
| | *Consumer Financial Protection Bureau v. Prime Marketing Holdings* | Case No. 2:16-cv-07111 (C.D. Cal.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Consumer Financial Protection Bureau v. Prime Marketing Holdings | 1:15-cv-23070-MGC (S.D. Fl) |
| | Consumer Financial Protection Bureau v. Security National Automotive Acceptance | Civil Action No. 1 :15-cv-401 (S.D. Ohio) |
| | Covey, et al. v. American Safety Council, Inc. | 2010-CA-009781-0 (Orange County, FL) |
| | Cummins, et al. v. H&R Block, et al. | Case No. 03-C-134 (Kanawha County, W.V.) |
| | David and Laurie Seeger, et al. v. Global Fitness Holdings, LLC | No. 09-CI-3094, (Boone Circuit Court, Boone County, Ky.) |
| | Don C. Lundell, et al. v. Dell, Inc. | Case No. 05-cv-03970 (N.D. Cal.) |
| | Duffy v. Security Pacific Autmotive Financial Services Corp., et al. | Case No. 3:93-cv-00729 (S.D. Cal.) |
| | Edward Hawley, et al. v. American Pioneer Title Insurance Company | No. CA CE 03-016234 (Broward County, Fla.) |
| | Evans, et al. v. Linden Research, Inc., et al. | Case No. 4:11-cv-1078-DMR (N.D. Cal.) |
| | F.T.C. and The People of the State of New York v. UrbanQ | Case No. 03-cv-33147 (E.D.N.Y.) |
| | F.T.C. v A1 DocPrep Inc. et.al. | Case No. 2:17-cv-07044 SJO-JC (C.D. CA) |
| | F.T.C. v First Universal Lending, LLC et al. | Case No. 9:09-cv-82322 ZLOCH (S.D. FL) |
| | F.T.C. v Student Debt Doctor, LLC et al. | Case No. 17-cv-61937  WPD (S.D. FL) |
| | F.T.C. v. 1st Beneficial Credit Services LLC | Case No. 02-cv-1591 (N.D. Ohio) |
| | F.T.C. v. 9094-5114 Quebec, Inc. | Case No. 03-cv-7486 (N.D. Ill.) |
| | F.T.C. v. Ace Group, Inc. | Case No. 08-cv-61686 (S.D. Fla.) |
| | F.T.C. v. Affordable Media LLC | Case No. 98-cv-669 (D. Nev.) |
| | F.T.C. v. AmeraPress, Inc. | Case No. 98-cv-0143 (N.D. Tex.) |
| | F.T.C. v. American Bartending Institute, Inc., et al. | Case No. 05-cv-5261 (C.D. Cal.) |
| | F.T.C. v. American International Travel Services Inc. | Case No. 99-cv-6943 (S.D. Fla.) |
| | F.T.C. v. Asset & Capital Management Group | Case No. 8:13-cv-1107 (C.D. Cal.) |
| | F.T.C. v. Bigsmart.com, L.L.C., et al. | Case No. 01-cv-466 (D. Ariz.) |
| | F.T.C. v. Broadway Global Master Inc | Case No. 2-cv-00855 (E.D. Cal.) |
| | F.T.C. v. Call Center Express Corp. | Case No. 04-cv-22289 (S.D. Fla.) |
| | F.T.C. v. Capital Acquistions and Management Corp. | Case No. 04-cv-50147 (N.D. Ill.) |
| | F.T.C. v. Capital City Mortgage Corp. | Case No. 98-cv-00237 (D.D.C.) |
| | F.T.C. v. Centro Natural Corp | Case No. 14:23879 (S.D. Fla.) |
| | F.T.C. v. Certified Merchant Services, Ltd., et al. | Case No. 4:02-cv-44 (E.D. Tex.) |
| | F.T.C. v. Check Inforcement | Case No. 03-cv-2115 (D.N.J.) |
| | F.T.C. v. Chierico et al. | Case No. 96-cv-1754 (S.D. Fla.) |
| | F.T.C. v. Clickformail.com, Inc. | Case No. 03-cv-3033 (N.D. Ill.) |
| | F.T.C. v. Consumer Credit Services | Case No. 96-cv-1990 (S.D. N.Y.) |
| | F.T.C. v. Consumer Direct Enterprises, LLC. | Case No. 07-cv-479 (D. Nev.) |
| | F.T.C. v. Debt Management Foundation Services, Inc. | Case No. 04-cv-1674 (M.D. Fla.) |
| | F.T.C. v. Delaware Solutions | Case No. 1:15-cv-00875-RJA (W.D.N.Y) |
| | F.T.C. v. DeVry Education Group Inc. | Case No. 2:16-cv-579 (C.D. Cal.) |
| | F.T.C. v. Digital Enterprises, Inc. | Case No. 06-cv-4923 (C.D. Cal.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | F.T.C. v. Dillon Sherif | Case No. 02-cv-00294 (W.D. Wash.) |
| | F.T.C. v. Discovery Rental, Inc., et al. | Case No: 6:00-cv-1057  (M.D. of Fla.) |
| | F.T.C. v. EdebitPay, LLC. | Case No. 07-cv-4880 (C.D. Cal.) |
| | F.T.C. v. Electronic Financial Group, Inc. | Case No. 03-cv-211 (W.D. Tex.) |
| | F.T.C. v. Eureka Solutions | Case No. 97-cv-1280 (W.D. Pa.) |
| | F.T.C. v. Federal Data Services, Inc., et al. | Case No. 00-cv-6462 (S.D. Fla.) |
| | F.T.C. v. Financial Advisors & Associates, Inc. | Case No. 08-cv-00907 (M.D. Fla.) |
| | F.T.C. v. First Alliance Mortgage Co. | Case No. 00-cv-964 (C.D. Cal.) |
| | F.T.C. v. First Capital Consumer Membership Services Inc., et al. | Case No. 1:00-cv-00905 (W.D.N.Y.) |
| | F.T.C. v. First Capital Consumers Group, et al. | Case No. 02-cv-7456 (N.D. Ill.) |
| | F.T.C. v. Franklin Credit Services, Inc. | Case No. 98-cv-7375 (S.D. Fla.) |
| | F.T.C. v. Global Web Solutions, Inc., d/b/a USA Immigration Services, et al. | Case No. 03-cv-023031 (D. D.C.) |
| | F.T.C. v. Granite Mortgage, LLC | Case No. 99-cv-289 (E.D. Ky.) |
| | F.T.C. v. Herbalife International of America | Case No. 2:16-cv-05217 (C.D. Cal.) |
| | F.T.C. v. ICR Services, Inc. | Case No. 03-cv-5532 (N.D. Ill.) |
| | F.T.C. v. iMall, Inc. et al. | Case No. 99-cv-03650 (C.D. Cal.) |
| | F.T.C. v. Inbound Call Experts, LLC | Case No. 9:14-cv-81395-KAM (S.D. Fla.) |
| | F.T.C. v. Information Management Forum, Inc. | Case No. 2-cv-00986 (M.D. Fla.) |
| | F.T.C. v. Ira Smolev, et al. | Case No.  01-cv-8922 (S.D. Fla.) |
| | F.T.C. v. Jeffrey L. Landers | Case No. 00-cv-1582 (N.D. Ga.) |
| | F.T.C. v. Jewelway International, Inc. | Case No. 97-cv-383  (D. Ariz.) |
| | F.T.C. v. Kevin Trudeau | Case No. 98-cv-0168 (N.D. Ill.) |
| | F.T.C. v. Komaco International, Inc., et al. | Case No. 02-cv-04566 (C.D. Cal.) |
| | F.T.C. v. LAP Financial Services, Inc. | Case No. 3:99-cv-496 (W.D. Ky.) |
| | F.T.C. v. Lumos Labs, Inc. | Case No. 3:16-cv-00001 (N.D. Cal.) |
| | F.T.C. v. Marketing & Vending, Inc. Concepts, L.L.C., et al. | Case No. 00-cv-1131 (S.D.N.Y.) |
| | F.T.C. v. Mercantile Mortgage | Case No. 02-cv-5078 (N.D. Ill.) |
| | F.T.C. v. Merchant Services Direct, LLC | Case No.  2:13-cv-00279 (E. D. Wa.) |
| | F.T.C. v. Meridian Capital Management | Case No. 96-cv-63  (D. Nev.) |
| | F.T.C. v. NAGG Secured Investments | Case No. 00-cv-02080 (W.D. Wash.) |
| | F.T.C. v. National Consumer Counsil, Inc., et al. | Case No. 04-cv-0474 (C.D. Cal.) |
| | F.T.C. v. National Credit Management Group | Case No. 98-cv-936 (D.N.J.) |
| | F.T.C. v. National Supply & Data Distribution Services | Case No.  99-cv-128-28 (C.D. Cal.) |
| | F.T.C. v. Nationwide Information Services, Inc. | Case No. 00-cv-06505 (C.D. Cal.) |
| | F.T.C. v. NBTY, Inc. | No. 05-4793 (E.D.N.Y.) |
| | F.T.C. v. NetSpend | Case No. 1:16-cv-04203-AT (N.D. Ga.) |
| | F.T.C. v. NutriMost LLC | Case No. 2:17-cv-00509-NBF (W.D. Pa.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | F.T.C. v. One Technologies, LP | Case No. 3:14-cv-05066 (N.D. Cal.) |
| | F.T.C. v. Oro Marketing | Case No. 2:13-CV-08843 (C.D. Cal.) |
| | F.T.C. v. Pace Corporation | Case No. 94-cv-3625 (N.D. Ill.) |
| | F.T.C. v. Paradise Palms Vacation Club | Case No. 81-1160D (W.D. Wash.) |
| | F.T.C. v. Patrick Cella, et al. | Case No. 03-cv-3202 (C.D. Cal.) |
| | F.T.C. v. Platinum Universal, LLC | Case No. 03-cv-61987 (S. D. Fla.) |
| | F.T.C. v. Raymond Urso | Case No. 97-cv-2680 (S.D. Fla.) |
| | F.T.C. v. Rincon Management Services, LLC | Case No. 5:11-cv-01623-VAP-SP (C.D. Cal.) |
| | F.T.C. v. Robert S. Dolgin | Case No. 97-cv-0833 (N.D. Cal.) |
| | F.T.C. v. Southern Maintenance Supplies | Case No.  99-cv-0975 (N.D. Ill.) |
| | F.T.C. v. Star Publishing Group, Inc. | Case No. 00-cv-023D (D. Wy.) |
| | F.T.C. v. Stratford Career Institute | Case No. 1:16-cv-00371 (N.D. Ohio) |
| | F.T.C. v. Stuffingforcash.com Corp. | Case No. 02-cv-5022 (N.D. Ill.) |
| | F.T.C. v. Target Vending Systems, L.L.C., et al. | Case No. 00-cv-0955 (S.D.N.Y.) |
| | F.T.C. v. The College Advantage, Inc. | Case No. 03-cv-179 (E.D. Tex.) |
| | F.T.C. v. The Crescent Publishing Group, Inc., et al. | Case No. 00-cv-6315 (S.D.N.Y.) |
| | F.T.C. v. The Tax Club | Case No. 13-cv-210 (JMF) (S.D.N.Y.) |
| | F.T.C. v. The Tungsten Group, Inc. | Case No. 01-cv-773 (E.D. Va.) |
| | F.T.C. v. Think Achievement Corp. | Case No. 2:98-cv-12 (N.D. Ind.) |
| | F.T.C. v. Think All Publishing | Case No. 07-cv-11 (E.D. Tex.) |
| | F.T.C. v. Tracfone | Case No. 3:15-cv-00392 (N.D. Cal.) |
| | F.T.C. v. Trustsoft, Inc. | Case No. 05-cv-1905 (S.D. Tex.) |
| | F.T.C. v. Unicyber Gilboard, Inc. | Case No. 04-cv-1569 (C.D. Cal.) |
| | F.T.C. v. US Grant Resources, LLC. | Case No. 04-cv-0596 (E.D. La.) |
| | F.T.C. v. Verity International, Ltd., et al. | Case No. 00-cv-7422-LAK (S.D.N.Y.) |
| | F.T.C. v. Wellquest International, Inc. | Case No. 2:03-cv-05002 (C.D. Cal.) |
| | F.T.C. v. Wolf Group | Case No. 94-cv-8119 (S.D. Fla.) |
| | Fernando N. Lopez and Mallory Lopez, et al. v. City Of Weston | Case No. 99-8958  CACE 07 (FL 17th Jud Dist) |
| | Fiori, et al. v. Dell Inc., et al. | Case No. 09-cv-01518 (N.D. Cal.) |
| | FMS, Inc. v. Dell, Inc. et al., | Case No. 03-2-23781-7SEA (King County, Wash.) |
| | FTC v Elite IT Partners, Inc. | 2:19-cv-00125 (D. UT) |
| | FTC v Fat Giraffe Marketing Group LLC | 2:19-cv-00063 CW (C.D. Utah) |
| | FTC v Grand Teton Professionals, LLC et al. | 3:19-cv-00933 VAB (D. CT) |
| | FTC v Manhattan Beach Venture LLC | Case No. 2:19cv7849 (C.D. CA) |
| | FTC v Physician's Technology, LLC | 2:20-cv-11694 NGE-RSW (E.D. MI) |
| | FTC v Renaissance Health Publishing, LLC dba Renown Health Products | 9:20-cv-80640 DMM (S.D. FL) |
| | FTC v Slac, Inc. | 5:20-cv-00470 (C.D. CA) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | FTC v Zycal Bioceuticals Healthcare Company, Inc. | 1:20-cv-10249 (D. MA) |
| | Galatis, et al. v. Psak, Graziano Piasecki & Whitelaw, et. al. | No.  L-005900-04 (Middlesex County, NJ) |
| | Garcia v. Allergan | 11-cv-9811 (C.D. Cal.) |
| | Gloria Lopez et al. v Progressive County Mutual Insurance Company | 5:19-cv-00380 FB-ESC (W.D. TX) |
| | Grabowski v. Skechers U.S.A., Inc. | No. 3:12-cv-00204 (W.D. Ky.) |
| | Greg Benney, et al. v. Sprint International Communications Corp. et al. | Case No. 02-cv-1422 (Wyandotte County, KS) |
| | Griffin v. Dell Canada Inc | Case No. 07-cv-325223D2 (Ontario, Superio Court of Justice) |
| | Haas and Shahbazi vs. Navient Solutions and Navient Credit Finance Corporation | Case No. 15-35586 (DRJ) (S.D. Texas) |
| | Harris, et al. v. Roto-Rooter Services Company | Case No. 00-L-525 (Madison County, IL) |
| | Harrison, et al. v. Pacific Bay Properties | No. BC285320 (Los Angeles County, CA) |
| | Henderson, et al . V. Volvo Cars of North America, LLC, et al. | 09-04146 (D.N.J.) |
| | In re H&R Block IRS Form 8863 Litigation | Case No. 4:13-MD-02474-FJG. (W.D. MO) |
| | In Re: Bancomer Transfer Services Mexico Money Transfer Litigation | BC238061, BC239611(Los Angeles County, CA) |
| | In Re: Certainteed Fiber Cement Siding Litigation | MDL 2270 (E.D. PA) |
| | In Re: H&R Block Express IRA Marketing Litigation | Case No. 06-md-01786 (W.D. Mo.) |
| | In Re: High Carbon Concrete Litigation | Case No. 97-cv-20657 (D. Minn.) |
| | In Re: High Sulfur Content Gasoline Products Liability Litigation | MDL No. 1632 (E.D. La.) |
| | In Re: Ria Telecommunications and Afex Mexico Money Transfer Litigation | Case No. 99-cv-0759 (San Louis Obispo, Cal.) |
| | In Re: Salmonella Litigation | Case No. 94-cv-016304 (D. Minn.) |
| | Janet Figueroa, et al. v. Fidelity National Title  Insurance Company | Case No. 04-cv-0898 (Miami Dade County, Fla.) |
| | Jerome H. Schlink v. Edina Realty Title | Case No. 02-cv-18380 (D. Minn.) |
| | Jerome Walls, et al. v. JP Morgan Chase Bank, N.A., et al. | Case No. 11-00673 (W.D. KY) |
| | Joel E. Zawikowski, et al. v. Beneficial National Bank, et al. | Case No. 98-cv-2178 (N.D. Ill.) |
| | John Babb, et al. v. Wilsonart International, Inc. | Case No. CT-001818-04 (Memphis, Tenn.) |
| | John Colin Suttles, et al. v. Specialty Graphics, Inc., | Case No. 14-505 (W.D. TX) |
| | Kenneth Toner, et al. v. Cadet Manufacturing Company | Case No. 98-2-10876-2SEA (King County, Wash.) |
| | Kiefer, et al. v. Ceridian Corporation, et al. | Case No. 3:95-cv-818 (D. Minn.) |
| | Kobylanski et al. v. Motorola Mobility, Inc. et al. | No. 13-CV-1181 (W.D. Pa.) |
| | Lisa Ranieri et al.v AdvoCare International, L.P. | Case No. 3:17-cv-00691 B (N.D. TX) |
| | Long et al v. Americredit Financial Services, Inc. | 0:2011-02752 (Hennepin County, MN) |
| | Louis Thula, et al. v. Lawyers Title Insurance Corporation | Case No. 0405324-11 (Broward County, Fla.) |
| | Lynn Henderson, et al. v. Volvo Cars of North America, LLC, et al. | No. 2:09-cv-04146-CCC-JAD (D.N.J.) |
| | Lynnette Lijewski, et al. v. Regional Transit Board, et al. | Case No. 4:93-cv-1108 (D. Minn.) |
| | Mark Laughman, et al. v. Wells Fargo Leasing Corp. et al. | Case No. 96-cv-0925 (N.D. Ill.) |
| | Mark Parisot et al v. US Title Guaranty Company | Case No. 0822-cc-09381 (St. Louis Circuit Court, Mo.) |
| | Mark R. Lund v. Universal Title Company | Case No. 05-cv-00411 (D. Minn.) |
| | Marks, et al. v. The Realty Associates Fund X, et al. | CA No. SUCV2018-00056-BLS1 (Suffolk County, MA) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Melissa Castille Dodge, et al. v. Phillips College of New Orleans, Inc., et al. | Case No. 95-cv-2302 (E.D. La.) |
| | Michael Drogin, et al. v. General Electric Capital Auto Financial Services, Inc. | Case No.  95-cv-112141 (S.D.N.Y.) |
| | Michael Sutton v. DCH Auto Group, et al. | (Essex County, NJ) |
| | Michael T. Pierce et al. v. General Electric Capital Auto Lease | CV 93-0529101 S |
| | Mitchem, et al v. Illinois Collection Service, Inc. | Case No. 09-cv-7274 (N.D. Ill.) |
| | Northcoast Financial Services v. Marcia Webster | 2004 CVF 18651 (Cuyahoga County, OH) |
| | Oubre v. Louisiana Citizens Fair Plan | No. 625-567 (Jefferson Parish, LA) |
| | Patricia Faircloth, et a. v. Certified Finance, Inc., et al. | Case No. 99-cv-3097 (E.D. La.) |
| | Pistilli v. Life Time Fitness, Inc. | Case No. 07-cv-2300 (D. Minn.) |
| | Rawlis Leslie, et al. v. The St. Joe Paper Company | Case No. 03-368CA (Gulf County, Fla.) |
| | Regayla Loveless, et al. v. National Cash, Inc, et al. | Case No. 2001-cv-892-2 (Benton County, Ark.) |
| | Ricci, et al., v. Ameriquest Mortgage Co. | Case No. 27-cv-05-2546 (D. Minn.) |
| | Ronnie Haese, et al. v. H&R Block, et al. | Case No. 96-cv-423 (Kleberg County, Tex.) |
| | Sandra Arnt, et al. v. Bank of America, N.A. | No. 27-cv-12-12279 (Hennepin County, MN) |
| | Sara Khaliki, et al. v. Helzberg Diamond Shops, Inc. | 4:11-cv-00010 (W.D. Mo.) |
| | Shepherd, et al. v. Volvo Finance North America, Inc., et al. | Case No. 1:93-cv-971 (D. Ga.) |
| | Skusenas v. Linebarger, Goggan, Blair & Sampson, LLC. | Case No. 1:10-cv-8119 (N.D. Ill.) |
| | Smith v. NRT Settlement Services of Missouri, LLC | Case No. 06-cv-004039 (St. Louis County, MO) |
| | Terrell Ervin v. Nokia Inc. et al. | Case No. 01-L-150 (St. Clair County, Ill.) |
| | The People of the State of California v. Rainbow Light Nutritional Systems, LLC, et al. | Case No. 19STCV28214 (Los Angeles County, CA) |
| | Theresa Boschee v. Burnet Title, Inc. | Case No. 03-cv-016986 (D. Minn.) |
| | Thomas Geanacopoulos v. Philip Morris USA, Inc. | Civil Action No. 98-6002-BLS1 (MA Superior Court) |
| | Thomas Losgar, et al. v. Freehold Chevrolet, Inc., et al. | Case No. L-3145-02 (Monmouth County, NJ) |
| | Tiffany Ellis, et al. v. General Motors LLC | Case No. 2:16-cv-11747 (E.D. Mich.) |
| | Tom Lundberg, et al. v. Sprint Corporation, et al. | Case No. 02-cv-4551 (Wyandotte County, Kan.) |
| | Truc-way, Inc., et al. v. General Electric Credit Auto Leasing | Case No. 92-CH-08962 (Cook County, Ill.) |
| | Trudy Latman, et al. vs. Costa Cruise Lines, N.V., et al | Case No. 96-cv-8076 (Dade County, Fla.) |
| | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger") | No. CV 09-1731 (C.D. Cal.) |
| | U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures") | No. CV 09-1731 (C.D. Cal.) |
| | U.S. v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | U.S. v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. Fla) |
| | United States of America v. Alfredo Susi, et al. | 3:07-cr-119 (W.D.N.Y.) |
| | United States of America v. David Merrick | 6:10-cr-109-Orl-35DAB |
| | United States of America v. Elite Designs, Inc. | Case No. 05-cv-058 (D. R.I.) |
| | United States of America v. Evolution Marketing Group | Case No. 6:09-cv-1852 (S.D. Fla.) |
| | United States of America v. Regenesis Marketing Corporation | No. C09-1770RSM (W.D. Wash.) |
| | United States of America v. Sixty-Four 68.5 lbs (Approx.) Silver Bars, et al. | (E.D. Fla.) |



| Practice Area | Engagement | Citation |
|---|---|---|
| | *Vicente Arriaga, et al. v. Columbia Mortgage & Funding Corp, et al.* | Case No. 01-cv-2509 (N.D. Ill.) |
| | *William R. Richardson, et al., v. Credit Depot Corporation of Ohio, et al.* | Case No. 315343 (Cuyahoga County, Ohio) |
| | *Zyburo v. NCSPlus Inc.* | Case No. 12-cv-06677 (S.D.N.Y.) |
| CryptoCurrency | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Goldfinger")* | No. CV 09-1731 (C.D. Cal.) |
| | *U.S. v. $1,802,651.56 in Funds Seized from e-Bullion, et al. ("Kum Ventures")* | No. CV 09-1731 (C.D. Cal.) |
| | *United States of America v. $1,802,651.56 in Funds Seized from E-Bullion, et al.* | Case No. 09-cv-01731 (C.D. Cal.) |
| Data Breach | *F.T.C. v. Choicepoint* | Case No. 06-cv-0198 (N.D. Ga.) |
| | *First Choice Federal Credit Union v. The Wendy's Company* | Case No. 2:16-cv-00506-NBF-MPK (W.D. Pa.) |
| | *In Re Equifax, Inc. Customer Data Security Breach Litigation* | 1:17-md-2800 TWT (N.D. GA) |
| | *Sterling et al. v. Strategic Forecasting, Inc. et al.* | No. 2:12-cv-00297-DRH-ARL (E.D.N.Y.) |
| | *Veridian Credit Union v. Eddie Bauer LLC* | No. 2:17-cv-00356 (W.D. Wash.) |
| | *Village Bank et al. v Caribou Coffee Company, Inc.* | 0:19-cv-01640 (D. MN) |
| Data Breach/Privacy | *Anderson, et al. v. United Retail Group, Inc., et al.* | Case No. 37-cv-89685 (San Diego County, Cal.) |
| | *F.T.C. v. CEO Group, Inc.* | Case No. 06-cv-60602 (S.D. Fla.) |
| | *In Re: U.S. Bank National Association Litigation* | Case No. 99-cv-891 (D. Minn.) |
| Employment | *Aaron Riffle et al. v Cristy's Pizza, Inc.* | 2:19-cv-04750 GCS-CMV (S.D. OH) |
| | *Adam P. Kelly, et al v Bank of America, N.A., et al.* | No. 10-CV-5332 (E.D. Ill.) |
| | *Alequin, et al. v. Darden Restaurants, Inc. et al.* | Case No.: 12-61742-CIV (S.D. Fla.) |
| | *Alice Williams, et a. v. H&R Block Enterprises* | RG 08366506, (County of Alameda, CA) |
| | *Alicia Ousley v CG Consulting d/b/a Scores Columbus* | Case No. 2:19-cv-01744 SDM-KAJ (S.D. OH) |
| | *Alma Anguiano v. First United Bank and Trust Co.* | Case No. CIV-12-1096 (D. Okla.) |
| | *Andrew R. Rondomanski, et al. v. Midwest Division, Inc.* | No. 11-cv-00887 (W.D. Mo.) |
| | *Antwaun Jones et al. v United American Security LLC* | Case No. 1:20cv00440 JG (N.D. OH) |
| | *Arturo Reyes et al. v Ivary Management Co. dba Renaissance Stone Care and Waterproofing* | 19CV340357 (Santa Clara, CA) |
| | *Balandran, et al. v. Labor Ready, et al.* | BC 278551 (Losa Angeles County, Cal.) |
| | *Ballard, et al. v. CoreCivic of Tennessee, LLC* | Case No. 3:20cv418 (M.D. Tenn.) |
| | *Ballard, et al., v. Fogo de Chao, LLC* | Case No. 09-cv-7621 (D. Minn.) |
| | *Barbara Jane Freck et al. v Cerner Corporation* | 4:20-cv-00043 BCW (W.D. MO) |
| | *Batiste v. TopGolf International Inc. and TopGolf USA Spring Holdings, LLC* | Civil Action 4:20-cv-00655 (S.D. Tx.) |
| | *Beasley, et al. v. GC Services LP* | Case No. 09-cv-01748 (E.D. Mo.) |
| | *Berry v. Farmers Bank & Trust, N.A.* | Case No. 13-02020 |
| | *Berte v. WIS Holdings Corporation* | 07-cv-1932 (S.D. Cal.) |
| | *Bishop et al. v. AT&T Corp.* | Case No. 08-cv-00468 (W.D. Pa.) |
| | *Bobbi Hardisky et al. v Gateway Health LLC* | Case No. 2:20-cv-01483 MPK (W.D. PA) |
| | *Bobbie Jarrett v. GGNSC Holdings, LLC* | Case No.: 12-CV-4105-BP (W.D. Mo.) |
| | *Bobbi-Jo Smiley et al. v E.I. Dupont De Nemours and Company* | 3:12-cv-02380 (M.D. PA) |
| | *Brenda Wickens, et al. v Thyssenkrupp Crankshaft Co. LLC* | Case No. 1:19-cv-06100 (S.D. IL) |



| Practice Area | Engagement | Citation |
|---|---|---|
| | Brian Smith et al. v Kellogg Company | 1:18-cv-01341 PLM-RSK (D. NV) |
| | Brittanee Tupitza et al. v Texas Roadhouse Management Corporation | Case No. 1:20-cv-00002 (W.D. PA) |
| | Cara Nasisi et al.v Comprehensive Health Management, Inc. | Case No. 1:19-cv-4132 KPF (S.D. N.Y.) |
| | Carlos Calderas, et al. v AK Tube, LLC | Case No. 3:19-cv-02431 JZ (W.D. OH) |
| | Carolyn Bledsoe at al. v LHC Group, Inc. | 2:18-cv-02863 (D. AZ) |
| | Carolyn M. Nicholson et al. v IOC-Boonville, Inc. dba Isle of Capri Casino Hotel, Boonville | 2:19-cv-04084 (W.D. MO) |
| | Chandler Glover and Dean Albrecht, et al., v. John E. Potter | EEOC No. 320-A2-8011X; Agency No. CC-801-0015-99 |
| | Chantel Headspeth et al. v TPUSA, Inc. dba Teleperformance USA | 2:19-cv-02062 ALM-CMV (S.D. OH) |
| | Charles Fravel, et al. v General Mills Operations, LLC | Case No. 2:20-cv-01094 EAS-CMV (S.D. OH) |
| | Cheyenne Seiber at al.vManagement and Training Corporation | 3:19-cv-02983 (N.D. OH) |
| | Christopher Evins v. Glow Networks, Inc. | Case No. 14-cv-00544 (W.D. Mo.) |
| | Christopher Rawlings aa al. v BMW Financial Services NA, LLC | 2:20-cv-02289 EAS-KAJ (S.D. OH) |
| | Claudine Wilfong, et al. v. Rent-A-Center, Inc. | Case No. 00-cv-680 (S.D. Ill.) |
| | Coltogirone, et al. v. Gateway Health, LLC | Case No. 2:20-cv-00605-MJH (W.D. Pa.) |
| | Copher v. Motor City Auto Transport, Inc. | 15-2500-CK (Macomb County, MI) |
| | Creed, et al. v. Benco Dental Supply Co. | 3:12-CV-1571 (E.D. Pa.) |
| | Dania Pruess, et al. v Presbyterian Health Plan, Inc. | Case No. 1:19-cv-629 KG-JFR (D. New Mexico) |
| | Darrin Dickerson et al. v Zayo Group, LLC | 1:20-cv-02490 (D. CO) |
| | Dawn Bellan, et al. v Capital Blue Cross | Case No. 1:20-cv-00744 YK (M.D. PA) |
| | Day, et al. v. KASA Delivery LLC. | Case No. 01-17-0000-2142 (AAA) |
| | De La Torre v. Colburn Electric Company | Civil Action No. 4:20-cv-00127-JED-JFJ (N.D. Okla.) |
| | Doe, et al. v. Cin-Lan, Inc, et al. | Case No. 4:08-cv-12719 (E.D. Mich.) |
| | Doe, et al. v. Déjà Vu Services, Inc., et al., | No. 2:16-cv-10877 (E.D. Mich.) |
| | Don Brooks et al. v C.H. Robinson International, Inc. et al. | 4:16-cv-00939 (W.D. MO) |
| | Donna Disselkamp at al. v Norton Healthcare, Inc. | 3:18-cv-00048 CRS (W.D. KY) |
| | Donna Marcum v Lakes Venture LLC dba Fresh Thyme Farmers Market LLC | 3:19-cv-00231 DJH (W.D. KY) |
| | DuBeau et al v. Sterling Savings Bank et al. | No. 12-cv-1602 (D. Or.) |
| | Dzianis Huziankou et al. v NY Sweet Spot Café Inc. dba Sweetspot Café | 1:18-cv-05715 (E.D. N.Y.) |
| | Ebony Jones at al. v CBC Restaurant Corp. dba Corner Bakery Cafe | 1:19-cv-06736 (N.D. IL) |
| | Edward Watson at al. v Tennant Company, a Minnesota Corporation | 2:18-cv-02462 WBS-DB (E.D. CA) |
| | EEOC v Oceanic Time Warner Cable LLC, et al. | Case No. CV -18-00357 DKW-KJM (D. Hawaii) |
| | Elizabeth Border et al. v Alternate Solutions Health Network LLC | Case No. 2:20-cv-01273 ALM-KAJ (S.D. OH) |
| | Elvia Boyzo et al. v United Service Companies, Inc. | 1:18-cv-6854 (N.D. IL) |
| | Equal Employment Opportunity Commission (EEOC) v. Star Tribune Company | Case No. 08-cv-5297(D. Minn.) |
| | Equal Employment Opportunity Commission v Faribault Foods, Inc. | Case No. 07-cv-3976 (D. Minn.) |
| | Feiertag v. DDP Holdings, LLC d/b/a Apollo Retail Specialists, LLC, | Case No. 2:14-cv-2643 (S.D. Ohio) |
| | Felina Robinson v The Buffalo News, Inc. | Case No. 801427/2019 (Erie County, NY) |



| Practice Area | Engagement | Citation |
|---|---|---|
| | Ferreras, et. al v. American Airlines, Inc. | 16-cv-2427 (D.N.J.) |
| | Fisher, et al. v. Michigan Bell Telephone Company | Case No. 09-cv-10802 (E.D. Mich.) |
| | Frank De La Paz v. Accurate Courier NCA LLC | Case No. 16CV00555 (County of Santa Cruz, CA) |
| | Frank, Peasley, Waters, and Wilhelm, v Gold'n Plump Poultry, Inc. | Case No. 04-cv-1018 (D. Minn.) |
| | French v. Midwest Health Management, Inc. | Case No.: 2:14-cv-2625 |
| | Geelan, et al. v. The Mark Travel Coporation | Case No. 03-cv-6322 (D. Minn.) |
| | Gipson, et al. v. Southwestern Bell Telephone Company | Case No. 08-cv-2017 (D. Kan.) |
| | Greene, et al. v. Shift Operations LLC, et al. | Case No. CGC 16-552307 (County of San Francisco, CA) |
| | Gregory Hernandez v. The Children's Place | No. CGC 04-4300989 (San Francisco, CA) |
| | Gretchen Valencia et al. v Armada Skilled Home Care of NM LLC | 1:18-cv-01071 KG-JFR (D. NM) |
| | Hawkins v. JPMorgan Chase Bank, N.A. | Case No. 8:19-cv-02174 (M.D. Fla.) |
| | Heather Betts et. al. v Central Ohio Gaming Ventures, LLC | 2:16-cv-00373 EAS-EPD (S. D. OH) |
| | Helen Bernstein, et al. v. M.G. Waldbaum | Case No. 08-cv-0363 (D. Minn.) |
| | Helen Hamlin v Gorant Chocolatier, LLC | 4:20-cv-00117 (N.D. OH) |
| | Holt v. Living Social | 1:2012cv00745 (D.D.C.) |
| | Jacob Bartakovits et al. v Wind Creek Bethlehem LLC dba Wind Creek Bethlehem | 5:20-cv-01602 (E.D. PA) |
| | James Meyers et al. v Boomerang Rubber, Inc. | 3:19-cv-00070 WHR (S.D. OH) |
| | James Oakley et al. v The Ohio State University Wexner Medical Ctr. | 2017-00845 (Oh state Court of Claims) |
| | James Smith et al. v Oakley Transport, Inc. | 3:19-cv-05854 EMC (N.D. CA) |
| | Jamise Collins et al. v Goodwill Industries of Greater Cleveland & East Central Ohio | 1:19-cv-01433 (N.D. OH) |
| | Jason Adams et al. v Wenco Ashland, Inc. | 1:19-cv-1544 CEH (N.D. OH) |
| | Javier Garza et al. v Wood Group USA, Inc. | 4:20-cv-00253 (S.D. TX) |
| | Jennifer Dennis et al. v Greatland Home Health Services, Inc. | 1:19-cv-05427 (N.D. IL) |
| | Jennifer Hardy et al. v DuPage Medical Group, LTD | 1:19-cv-02265 (N.D. IL) |
| | Jennifer Hayes, et al. v Thor Motor Coach Inc. | Case No. 3:19-cv-375 DRL-MGG (N.D. IN) |
| | Jeremiah Smith et al. v PPG Industries, Inc. | 1:19-cv-01518 (N.D. OH) |
| | Jessica Owens et al. v Hearthside Food Solutions, LLC | 3:19-cv-02479 (N.D. OH) |
| | Jimmy West v. PSS World Medical, Inc. | Case No. 4:13-cv-00574 (E.D. Mo.) |
| | John Alba, et al. v. Papa John's USA, Inc. | Case No. 05-cv-7487 (W.D. Cal.) |
| | John Lewis et al. v Sentry Electrical Group, Inc. | 1:19-cv-00178 WOB (S.D. OH) |
| | Johnson, et al v. General Mills, Inc. | Case No. 10-cv-1104 (W.D. Mo.) |
| | Joseph Gallant et al. v Arrow Consultation Services, Inc. | 1:19-cv-00925 (S.D. IN) |
| | Justice v. Associated Materials, LLC | Case No. 5:20-cv-00410-SL (N.D. Ohio) |
| | Karyn Petersen, et al. v EmblemHealth, Inc. et al. | Case No. 1:20-cv-2568 CBA-RLM (E.D.N.Y.) |
| | Kelly Marie Camp, et al. v. The Progressive Corporation, et al. | Case No. 01-cv-2680 (E.D. La.) |
| | Kelly, et al v. Bank of America, N.A. et al. | No. 10-5332 (N.D. Ill.) |
| | Kevin Moitoso et al. v FMR LLC | 1:18-cv-12122 WGY (D. MA) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Kulauzovic et al. v. Citibank, N.A. | Index No. 507538/2018 (County of Kings, NY) |
| | Kusinski v. MacNeil Automotive Products Limited | Case No. 17-cv-3618 (N.D. Ill.) |
| | Lang, et al v DirecTV, Inc., et al. | No. 10-1085 (E.D. La.) |
| | Latanya Miles et al. v Variety Wholesalers, Inc. | 1:19-cv-01714 PAB (N.D. OH) |
| | Lavar Martin et al. v Summit County | 5:19-cv-02641 JRA (N.D. OH) |
| | Lee and Campion v. The City of Philadelphia | NO. 001125 (Court of Common Pleas, Philadelphia County) |
| | Linda J. Calhoun et al. v Aon Hewitt Health Insurance Solution, Inc. | Case No. 1:19-cv-01810 (N.D. IL) |
| | Lynn Lietz, et al. v. Illinois Bell Telephone Company, et al. | No. 1:11-cv-0108 (N.D. Ill.) |
| | Mallory v. Aclara Smart Grid Solutions, LLC | Case No. 2:20-cv-0240 (S.D. Ohio) |
| | Mark Satterly et al. v Airstream, Inc. | 3:19-cv-00032 WHR (S.D. OH) |
| | Mary Hutkai, et al. v. Penn National Gaming, Inc., et al. | Case No. 4:16-cv-00906 (W.D. Mo.) |
| | Mary Walburn et al. v Lend-A-Hand Services, LLC | 2:19-cv-00711 ALM-CMV (S.D. OH) |
| | Michael A. Rivota et al. v Bank of America Corporation | 1:18-cv-03843 (N. D. IL) |
| | Michael Fisher et al. v Dura-Line Corporation | 1:19-cv-00286 (N. D. OH) |
| | Michael Levine, et al. v Vitamin Cottage Natural Food Markets, Inc. | Case No. 1:20-cv-00261 STV (D. CO) |
| | Michelle Jackson, et al. v. Jamba Juice Company | Case No. 8:02-cv-00381 (C.D. Cal.) |
| | Monica Brunty et al. v Optima Health Plan | 2:19-cv-00255 (E.D. VA) |
| | Nicholas O'Neil et al. v Miller Pipeline LLC | Case No. 2:20-cv-04034 MHW-CMV (E.D. OH) |
| | Norma Marquez et al. v RCKC Corporation et al. | 1:18-cv-07977 (N.D. IL) |
| | OFCCP v. B&H Foto & Electronics Corp. | Case  No. 2016-OFC-0004 (Department of Labor) |
| | Owen, et al. v. Punch Bowl Minneapolis, LLC | Case No. 19-cv-0955 (D. Minn) |
| | Pamela Adams, et al., v. MedPlans Partners, Inc | Case No. 3:07-cv-259 (W.D. Ky.) |
| | Parnell, et al. v. Academy Mortgage Corporation | Case No. 01-17-0004-5311 (AAA) |
| | Pedro Rodriguez Martinez v Alpha Technologies Services, Inc. | 5:17-cv-628 (E.D. NC) |
| | Phillip Busler, et al. v. Enersys Energy Products Inc., et al. | Case No. 09-cv-0159 (W.D. Mo.) |
| | Powell v. The Kroger Company and Dillon Companies, LLC | Case No. 1:20-cv-01983 (D. Colo.) |
| | Prentis Walton et al. v Oldcastle Building Envelope, Inc. | 3:18-cv-02936 (N. D. OH) |
| | Ray Cruz-Perez v Penn National Gaming, Inc. | 1:20-cv-02577 (N.D. IL) |
| | Robert Eddings v. General Aluminum Manufacturing Company | Case No. 1:17-CV-00362 (N.D. Ohio) |
| | Robert Stock et al. v Xerox Corporation | Case No. 6:16-cv-06256 EAW (W.D. N.Y.) |
| | Rocher, et al. v. Sav-on Drugs, et al. | Case No. BC 227551 (Los Angeles County, Cal.) |
| | Russell Cain v JB Hunt Transport, Inc. | Case No. D-202-CV-2019-00710 (Bernalillo County, NM) |
| | Russell, et al. v. Illinois Bell Telephone Company | Case No. 08-cv-1871 (N.D. Ill.) |
| | Ryan Ransom et al. v Burrows Paper Corporation | Case No. 2:20-cv-03824 MHW-CMV (S.D. OH) |
| | Sakinah Kelly at al. v Evolent Health LLC | 1:19-cv-00500 (N. D. IL) |
| | Salamon v. Bayview Loan Servicing, LLC | No. 01-17-0002-1424 (AAA) |
| | Scott Snider et at. V Quantum Health, Inc. | 2:20-cv-02296 CMV (E.D. OH) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Sequoia Moss-Clark, et al. v. New Way Services, Inc., et al. | Case No. C12-1391 (Contra Costa County, CA) |
| | Sergio Moreno et al. v Silvertip Completion Services Operating LLC | Case No. 7:19-cv-00240 (W.D. TX) |
| | Shannon Wheeler v. Cobalt Mortgage, Inc. et al. | Case No. 2:14-cv-B1847-JCC (W.D. WA) |
| | Sherman Wright et al. v The Kroger Co. | 1:19-cv-00761 MRB  (S.D. OH) |
| | Smallwood, et al. v. Illinois Bell Telephone Company, | Case No. 09-cv-4072 (N.D. Ill.) |
| | Smith v. Family Video | No. 11-cv-01773 (N.D. Ill.) |
| | Smith v. Pizza Hut, Inc. | No. 09--cv-01632-CMA-BNB (D. Colo.) |
| | Speraneo v. BJC Health Systems, Inc. d/b/a BJC HealthCare | Case No. 1322-CC09701 (St. Louis County, MO) |
| | Stephanie Sanz, et al. v. Johny Utah 51, LLC | Case No. 14-cv-4380 (S.D.N.Y.) |
| | Stephen DiGiorgio et al. v EOS Holdings, Inc. | 1:16-cv-11069 (D. MA) |
| | Steven Belt v P.F. Chang's China Bistro, Inc. | 2:18-cv-03831 AB (E.D. PA) |
| | Teeter v. NCR Corporation | Case No. 08-cv-00297 (C.D. Cal.) |
| | Terri Powell et al. v IKEA Industry Danville, LLC | 4:18-cv-00058 (W.D. VA) |
| | Terrie Gammon et al. v Marietta OPCO, LLC dba Arbors at Marietta | 2:19-cv-05140 JLG-EPD (S.D. OH) |
| | The Fortune Society, Inc. et al. v. Macy's, Inc. et al. | No. 19 Civ. 5961 (S.D.N.Y.) |
| | Thomas Cramer et al. v. Bank of America, N.A. et al. | Case No. 12-08681 (N.D. Ill.) |
| | Thomas Dege, et al., v. Hutchinson Technology, Inc. | Case No. 06-cv-3754 (D. Minn.) |
| | Thomas v. Kellogg Company et al. | Case No. 3:13 Civ. 05136 (W.D. Wash.) |
| | Thompson v. Qwest Corporation, et al. | Civil Action No.: 1:17-cv-1745 (D. Colo.) |
| | Todd Coleman v Trophy Nut Co. | 3:19-cv-00374 TMR (S.D. OH) |
| | Tracie Ford et al. v Cardinal Innovations Healthcare Solutions | Case No. 1:20-cv-00736 (M.D. NC) |
| | Tracy Mattison et al. v Trubridge, Inc. | 5:19-cv-01618 JRA (N.D. OH) |
| | Trista L.Freeman, et al. v Crossroads Hospice of Northeast Ohio LLC | Case No. 5:20-cv-01579 BYP (E.D. OH) |
| | Twohill, et al. v. First Acceptance Corporation | Case No. 3:17–cv–00284 (M.D. Tenn.) |
| | Wallace Pitts et al. v. G4s Secure Solutions (USA), Inc. | 2:19-cv-02650  MHW-CMV (E.D. OH) |
| | Watkins, et al. v. I.G. Incorporated, etl a. | Case No. 27-13-15361 (Hennepin County, MN) |
| | Weeks v. Matrix Absence Management, Inc. | Case No. 2:20-cv-884 (D. Arizona) |
| | White et al. v. Edward Jones Co., L.P. dba Edward Jones | No. 17 Civ. 02004 (N.D. Ohio) |
| | Wilkinson, et al. v. NCR Corporation | Case No. 1:08-cv-5578  (N.D. Ill.) |
| | William Perrin, et al. v. Papa John's International | No. 4:09-CV-01335 (E.D. Mo.) |
| | William Whitlock, et. al v. FSH Management, LLC, et. al. | 3:10-cv-00562-M |
| | Williams v. DH Pace | Case No. 4:14-cv-00161 (W.D. Mo.) |
| | Williams, et al. v. Dollar Financial Group, et al. | Case No. RG03099375 (Alameda County, CA) |
| | Williams, et al. v. G4S Secure Solutions (USA) Inc. | Civil Action No. 1:17-CV-00051 (M.D.N.C) |
| | Williams, et al. v. H&R Block Enterprises, Inc. | No. RG 08366506 (Alameda County, CA) |
| | Wittemann, et al. v. Wisconsin Bell, Inc. | Case No. 09-cv-440 (W.D. Wisc.) |
| | Wlotkowski, et al. v. Michigan Bell | Case No. 09-cv-11898 (E.D. Mich.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| Environmental | Bernice Samples, et al. v. Conoco, Inc., et al. | Case No. 01-0631-CA-01 (Escambia Country, Fla.) |
| | Billieson, et al. v. City of New Orleans, et al. | No. 94-19231 (Orleans Parish, LA) |
| | City of Greenville, et al., v. Syngenta Crop Protection, Inc., and Syngenta AG | No. 3:10-cv-00188-JPG-PMF (S. D. Ill.) |
| | In Re: Duluth Superior Chemical Spill Litigation | Case No. 92-cv-503 (W.D. Wis.) |
| | Keltner, et al., v. SunCokeEnergy, Inc., et al. | Case No.: 2014-L-1540 (Madison County, IL) |
| | Latta, et al. v. Hannibal Board of Public Works, et al. | Case No. 16SL-CC01881 (St. Louis, MO) |
| | McGruder, et al. v. DPC Enterprises | No. CV2003-022677 (Maricopa County, AZ) |
| | Mehl v. Canadian Pacific Railway, Limited | Case No. 02-cv-009 (D.N.D.) |
| | Michelle Marshall, et al. v. Air Liquide -- Big Three, Inc. et al. | No. 2005-08706 (Orleans Parish, LA) |
| | Perrine, et al. v. E.I. Dupont De Nemours and Company, et al. | 01-0631-CA-01 (Harrison C., WV) |
| ERISA | In Re: Broadwing Inc ERISA Litigation | Case No. 02-cv-00857 (S.D. Ohio) |
| | Quince Rankin v. Charles C. Conway (Kmart ERISA Litigation) | Case No. 02-cv-71045 (E.D. Mich.) |
| ERISA - 401k/403b Fee | André Clark, et al., v. Oasis Outsourcing Holdings, Inc., et al. | Case No. 9:18-cv-81101- RLR (S.D. Fla.) |
| | Anthony Abbott, et al. v. Lockheed Martin Corp., et al. | Case No. 06-701 (S.D. Ill.) |
| | Bacon, et al., v. Board of Pensions of the Evangelical Lutheran Church in America | Case No. 27-CV-15-3425 (Hennepin County, MN) |
| | Beach, et al.v JPMorgan Chase Bank, N.A., et al. | Case No. 17-00563-JMF (S.D.N.Y.) |
| | Bhatia, et al. v. McKinsey & Company, Inc., et al. | Case No. 1:19-cv-01466-GHW-SN (S.D.N.Y.) |
| | Brotherston, et al. v. Putnam Investments, LLC, et al. | Civil Action No. 15-13825-WGY (D. Mass.) |
| | Clifton Marshall, et al. v. Northrop Grumman Corp., et al. | Case No. 16-6794 (C.D. Cal.) |
| | Cunningham, et al., v. Cornell University, et al. | Case No. 16-cv-6525 (S.D.N.Y.) |
| | David Clark, et al, v. Duke University, et al. | Case No. 1:16-CV-01044-CCE-LPA (M.D.N.C.) |
| | Dennis Gordan, et al. v. Massachusetts Mutual Life Insurance Co., et al. | Case No. 13-cv-30184-MAP (D. Mas.) |
| | Diego Cervantes v. Invesco Holding Company (US), Inc., et al. | Civil Action No. 1:18 cv-02551-AT (N.D. Ga.) |
| | Freck, et al. v. Cerner Corporation, et al. | Civil Action No. 4:20-cv-00043-BCW (W.D. Mo.) |
| | Henderson et. v. Emory University et al. | Case No. 16-cv-2920 (N.D. Ga.) |
| | In re GE ERISA Litigation | Master File No. 1:17-cv-12123-IT (D. Mass) |
| | In re M&T Bank Corporation ERISA Litigation | Case No. 1:16-cv-375 (W.D.N.Y.) |
| | In re Northrop Grumman Corporation ERISA Litigation | Case. No. 06-CV-6213 AB (JCx) (C.D. Cal.) |
| | Intravaia, et al. v. National Rural Electric Cooperative Association, et al. | Case No. 1:19-cv-00973-LO-IDD  (E.D. Va.) |
| | Johnson, et al. v. Fujitsu Technology and Business of America, Inc. et al. | Case No.: 5:16-cv-03698 NC (N.D. Cal.) |
| | Karolyn Kruger, et al. v. Novant Health Inc., et al. | Case No. 14-208 (M.D.N.C.) |
| | Karpik, et al. v. Huntington Bancshares Incorporated, et al. | Case No. 2:17-cv-01153-MHW-KAJ (S.D. Ohio) |
| | Kirk, et al. v. Retirement Committee of CHS/Community Health Systems, Inc., et al. | Civil Action No. 3:19-cv-00689 (M.D. Tenn.) |
| | Lauren Bence, et al. v. Presence Health Network, et al. | Case No. 1:17-cv-08315 (N.D. Ill.) |
| | Loren L. Cassell, et al. v. Vanderbilt University, et al. | Case No. 3:16-CV-02086 (M.D. Tenn.) |
| | Main, et al. v. American Airlines, Inc. et al. | Civil Action No.: 4:16-cv-00473-O (N.D. Texas) |
| | Moitoso, et al. v. FMR LLC, et al. | Civil Action No. 1:18-cv-12122-WGY (D. Mass.) |



| Practice Area | Engagement | Citation |
|---|---|---|
| | Pat Beesley, et al v. International Paper Co. et al. | Case No. 06-703-DRH (S.D. Ill.) |
| | Paul Andrus, et al. v. New York Life Insurance Company, et al. | Case. No. 1:16-cv-05698 (KPF) (S.D.N.Y.) |
| | Pledger, et al. v. Reliance Trust, et al. | Case No. 1:15-cv-4444-MHC (N.D. Ga.) |
| | Price v. Eaton Vance Corp., et al. | Civil Action No. 18-12098-WGY (D. Mass.) |
| | Ramos et al. v. Banner Health et al. | Case No. 1:15-cv-02556 (D. Colo.) |
| | Reetz v. Lowe's Companies, Inc. et al. | No. 5:18-cv-075-RJC-DCK (W.D.N.C.) |
| | Robert Sims, et al, v. BB&T Corporation, et al. | Case No. 1:15-cv-732-CCE-JEP (M.D.N.C.) |
| | Ronald Tussey, et al. v. ABB Inc., at al. | Case No. 2:06-cv-4305-NKL (W.D. Mo.) |
| | Smith et al. v. OSF Healthcare System, et al. | Case No. 3:16-cv-00467-SMY-RJD (S.D. Ill.) |
| | Stacy Schapker v. Waddell & Reed Financial, Inc., et al. | Case No. 17-cv-2365 (D. Kan.) |
| | Stevens v. SEI Investments Company, et al. | Case No. 2:18-CV-09936 (E.D. Pa.) |
| | Todd Ramsey, et al., v. Philips North America LLC | Case No. 3:18-cv-01099-NJR-RJD (S.D. Ill.) |
| | Toomey, et al. v. Demoulas Super Markets, Inc., et al. | Case No. 1:19-CV-11633-LTS (D. Mass.) |
| | Tracey, et al. v. Massachusetts Institute of Technology, et al. | Case No. 1:16-cv-11620 (D. Mass.) |
| | Troudt et al v. Oracle Corporation et al. | Case No. 16-cv-00175 (D. Colo.) |
| | Velazquez, et al. v. Massachusetts Financial Services Company | Case No. 1:17-CV-11249 (D. Mass.) |
| FACTA | Albright v. Metrolink | No. 4:11-CV-01691AGF (E.D. Mo.) |
| | Ebert, et al. v. Warner's Stellian | No. 11-cv-02325 JRT/ SER (D. Minn.) |
| | Fouks, et al. v. Red Wing Hotel Corporation | Case No. 12-cv-02160 (D. Minn.) |
| | Jones v. Dickinson | No. 11 CV 02472 (D. Mo.) |
| | Linda Todd, et al. v. Medieval Times | Case No. 1:10-cv-00120 (D. N.J.) |
| | Masters v. Lowe's Home Centers, Inc. | Case No. 3:09-cv--255 (S.D. Ill.) |
| | Seppanen et al. v. Krist Oil Company | Case No. 2:09-cv-195 (W.D. Mich.) |
| | Waldman v. Hess Corporation | Case No. 07-cv-2221 (D. N.J.) |
| FCRA | Michael Stoner, et al. v. CBA Information Services | Case No. 04-cv-519 (E.D. Pa.) |
| Insurance | Ann Castello v. Allianz Life Insurance Company | Case No. 03-cv-20405  (D. Minn.) |
| | Boyd Demmer, et al. v. Illinois Farmers Insurance Company | Case No. MC 00-017872 (Hennepin County, Minn.) |
| | Chultem v. Ticor Title Insur. Co., et al. | Case No. 2006-CH-09488 (Circuit Court of Cook County, Ill.) |
| | Colella v. Chicago Title Insur. Co., et al. | Case No. 2006-CH-09489 (Circuit Court of Cook County, Ill.) |
| | Daluge, et al., v. Continental Casualty Company | No. 3:15-cv-00297 (W.D. Wis.) |
| | Deborah Hillgamyer, et al. v. Reliastar Life Insurance Company, et al. | No. 11-cv-729 (W.D. Wis.) |
| | Doan v. State Farm | 108CV129264 (Santa Clara Co, CA) |
| | Dorothea Pavlov v. Continental Casualty Company | Case No. 07-cv-2580 (N.D. Ohio) |
| | Frank Rose, et al. v. United Equitable Insurance Company, et al. | Case No. 00-cv-02248 (Cass County, ND) |
| | Froeber v. Liberty Mutual Fire Insurance Company | Case No. 00C15234 (Marion County, OR) |
| | Garrison, et al., v. Auto-Owners Insurance Company | Case No. 02-cv-324076 (Cole County, Mo.) |
| | Harold Hanson, et al. v. Acceleration Life Insurance Company, et al. | Case No. 3:97-cv-152 (D.N.D.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | *Hofstetter, et al. v. Chase Home Finance, LLC., et al.* | Case No. 10-cv-1313 (N.D. Cal.) |
| | *In Re: Lutheran Brotherhood Variable Insurance Products Co. Sales Practices Litigation* | Case No. 99-md-1309 (D. Minn.) |
| | *Irene Milkman, et al. v. American Travellers Life Insurance Company, et al.* | No. 03775 (Philadelphia Court of Common Pleas, Pa.) |
| | *Jacobs v. State Farm General Insurance Company* | No. CJ-96-406 (Sequoyah County, Okla.) |
| | *James M. Wallace, III, et al. v. American Agrisurance, Inc., et al.* | Case No. 99-cv-669 (E.D. Ark.) |
| | *James Ralston, et al. v. Chrysler Credit Corporation, et al.* | Case No. 90-cv-3433 (Lucas County, Ohio) |
| | *Michael T. McNellis, et al. v. Pioneer Life Insurance Company, et al.* | CV 990759 (County of San Luis Obispo, Cal.) |
| | *Morris v. Liberty Mutual Fire Insurance Company* | CJ-03-714 (Pottawatomie County, OK) |
| | *Paul Curtis, et al v. Northern Life Insurance Company* | Case No. 01-2-18578 (King County, Wash.) |
| | *Ralph Shaffer v. Continental Casualty Company and CNA Financial Corp* | Case No. 06-cv-2253 (C.D. Cal.) |
| | *Raymond Arent, et al. v. State Farm Mutual Insurance Company* | Case No. 00-mc-16521 (D. Minn.) |
| | *Roy Whitworth, et al. v. Nationwide Mutual Insurance Company, et al.* | Case No. 00CVH-08-6980 (Franklin County, Ohio) |
| | *Sonia Gonzalez, et al. v. Rooms to Go, Inc., et al.* | Case No. 97-cv-3146 (S.D. Fla.) |
| | *Tow Distributing, Inc., et al. v. BCBSM, Inc., d/b/a Blue Cross and Blue Shield of Minnesota* | Case No. 02-cv-9317 (D. Minn.) |
| Legal Notice | *Anderson et al. v. Canada (Attorney General)* | 2011 NLCA 82 |
| | *Angell v. Skechers Canada* | 8562-12 (Montreal, Quebec) |
| | *Billieson, et al. v. City of New Orleans, et al.* | No. 94-19231 (Orleans Parish, LA) |
| | *Carnegie v. Household International, Inc.* | No. 98-C-2178 (N.D. Ill.) |
| | *Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al.* | Case No. 00-cv-1246 (E.D. La.) |
| | *Cazenave, et al. v. Sheriff Charles C. Foti, Jr., et al.* | Case No. 00-cv-1246 (E.D. La.) |
| | *City of Greenville, et al., v. Syngenta Crop Protection, Inc., and Syngenta AG* | No. 3:10-cv-00188-JPG-PMF (S. D. Ill.) |
| | *Evans, et al. v. Linden Research, Inc., et al.* | Case No. 4:11-cv-1078-DMR (N.D. CA) |
| | *F.T.C. v. NBTY, Inc.* | No. 05-4793 (E.D.N.Y.) |
| | *George Williams, et al. v. BestComp, Inc., et al.* | No. 09-C-5242-A (Parish of St. Landry, LA) |
| | *Griffin v. Dell Canada Inc* | Case No. 07-cv-325223D2 (Ontario, Superio Court of Justice) |
| | *In Re: Aftermarket Filters Antitrust Litigation* | No. 1:08-cv-4883, MDL No. 1957 (N.D. Ill.) |
| | *In Re: Asia Pulp & Paper Securities Litigation* | Case No. 01-cv-7351 (S.D.N.Y.) |
| | *In Re: Certainteed Fiber Cement Siding Litigation* | MDL 2270 (E.D. PA) |
| | *In Re: Duluth Superior Chemical Spill Litigation* | Case No. 92-cv-503 (W.D. Wis.) |
| | *In Re: Google Referrer Header Privacy Litigation* | No. 10-04809 (N.D. Cal.) |
| | *In Re: Salmonella Litigation* | Case No. 94-cv-016304 (D. Minn.) |
| | *Jerome H. Schlink v. Edina Realty Title* | Case No. 02-cv-18380 (D. Minn.) |
| | *Joel E. Zawikowski, et al. v. Beneficial National Bank, et al.* | Case No. 98-cv-2178 (N.D. Ill.) |
| | *Joshua Wasser, et al. v. All Market, Inc.,* | Case No. 1:16-CV-21238 (S.D. Fla.) |
| | *Kobylanski et al. v. Motorola Mobility, Inc. et al.* | No. 13-CV-1181 (W.D. Pa.) |
| | *Mary Plubell, et al. v. Merck and Co., Inc.* | Case No. 04-cv-235817 (Jackson County, MO) |
| | *McGruder, et al. v. DPC Enterprises* | No. CV2003-022677 (Maricopa County, AZ) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Mehl v. Canadian Pacific Railway, Limited | Case No. 02-cv-009 (D.N.D.) |
| | Michelle Marshall, et al. v. Air Liquide -- Big Three, Inc. et al. | No. 2005-08706 (Orleans Parish, LA) |
| | Pat Beesley, et al v. International Paper Co. et al. | Case No. 06-703-DRH (S.D. Ill.) |
| | Perrine, et al. v. E.I. Dupont De Nemours and Company, et al. | 01-0631-CA-01 (Harrison C., WV) |
| | Red Eagle Resources Corporation, Inc., et al. v. Baker Hughes Inc., et al. | Case No. 91-cv-627 (S.D. Tex.) |
| | Skold, et al. v Intel Corporation, et al. | Case No. 1-05-cv-039231 (County of Santa Clara, CA) |
| | The People of the State of California v. Rainbow Light Nutritional Systems, LLC, et al. | Case No. 19STCV28214 (Los Angeles County, CA) |
| | Thomas Geanacopoulos v. Philip Morris USA, Inc. | Civil Action No. 98-6002-BLS1 (MA Superior Court) |
| Medical/Drug | F.T.C. v. CHK Trading Corp. | Case No. 04-cv-8686 (S.D.N.Y.) |
| | F.T.C. v. Christopher Enterprises, Inc. | Case No. 2:01-cv-0505 (D. Utah) |
| | F.T.C. v. Conversion Marketing, Inc. | Case No. 04-cv-1264 (C.D. Cal.) |
| | F.T.C. v. Enforma Natural Products, Inc. | Case No. 00-cv-04376 (C.D. Cal.) |
| | F.T.C. v. Goen Technologies | FTC File No. 042 3127 |
| | F.T.C. v. Great American Products | Case No. 05-cv-00170 (N.D. Fla.) |
| | F.T.C. v. Kevin Trudeau, et al. | Case No. 03-cv-3904 (N.D. Ill.) |
| | F.T.C. v. Latin Hut, Inc. | Case No. 04-cv-0830 (S.D. Cal.) |
| | F.T.C. v. QT, Inc. | Case No. 03-cv-3578 (N.D. Ill.) |
| | F.T.C. v. Seasilver USA, Inc. | Case No. 03-cv-0676 (D. Nev.) |
| | F.T.C. v. Smart Inventions, Inc. | Case No. 04-cv-4431 (C.D. Cal.) |
| | F.T.C. v. Sunny Health Nutrition Technology & Products, Inc. | Case No. 06-cv-2193 (M.D. Fla.) |
| | F.T.C. v. United Fitness of America, LLC | Case No. 02-cv-0648 (D. Nev.) |
| | In Re: Guidant Corp Implantable Defibrillators Products Liability Litigation | Case No. 05-cv-1708 (D. Minn.) |
| | In re: Nuvaring Products Liability Litigation | 08-MDL-1964 |
| | Karen Wright, et al. v. Milan Jeckle | Case No. 98-2-07410-2 (Spokane County, Wash.) |
| | Mary Plubell, et al. v. Merck and Co., Inc. | Case No. 04-cv-235817 (Jackson County, MO) |
| Privacy | In Re Hudson's Bay Company Data Security Incident Consumer Litigation | Case No. 1:18-cv-08472 PKC (S.D. N.Y.) |
| Privacy/FCRA | St. Clair, et al. v MRB, et al. | Case No. 12-cv-1572 (D. Minn.) |
| Securities | Adam C. Kassab , et al. v. Francis D. John, et al. | Case No. 2:16-cv-00613-AJS (W.D. Pa.) |
| | Alan Freberg, et al. v. Merrill Corporation, et al. | Case No. 99-cv-010063 (D. Minn.) |
| | Anderson v. Investors Diversified Services | Case No. 4:79-cv-266 (D. Minn.) |
| | Arkansas Teacher Retirement System, et al. v. Insulet Corp., et al. | Civil Action No. 15-12345-MLW (D. Mass) |
| | Bottlebrush Investments, LP, et al. v. The Lambveth Company, et al. | Case No BC 407967 (County of Los Angeles, CA) |
| | Charter Township Of Clinton v. OSI Restaurants | Case No. 06-CA-010348 (Hillsborough County, Fla.) |
| | Christopher Carmona, et al. v. Henry I. Bryant, et al. (Albertson's Securities Litigation) | Case No. 06-cv-01251 (Ada County, Idaho) |
| | Daryl L. Cooper, et al. v. Miller Johnson Steichen Kinnard, Inc. | Case No. 02-cv-1236 (D. Minn.) |
| | Dutton v. Harris Stratex Networks, Inc. et al | 08-cv-00755-LPS (D. Del.) |
| | Edith Gottlieb v. Xcel Energy, Inc., et al. | Case No. 02-cv-2931 (D. Minn.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Family Medicine Specialsts, et al. v. Abatix Corp., et al. | Case No. 3:04-cv-872B (N.D. Tex.) |
| | Fisk, et al. v. H&R Block Inc., et al. | 1216-CV20418 (Jackson County, MO) |
| | Friedman, et al. v. Penson Worldwide, Inc. | 11-cv-02098 (N.D. Tex.) |
| | In re FX Energy Stockholders Litigation | Case No. A-15-726409-B (Clark County, NV) |
| | In Re Regulus Therapeutics Inc. Securities Litigation | 3:17-cv-00182 BTM-RBB (S.D. CA) |
| | In Re: American Adjustable Rate Term Trust Securities Litigation | Case No. 4:95-cv-666 and 4:95-cv-667 (D. Minn.) |
| | In Re: Ancor Communications, Inc Securities Litigation | Case No. 97-cv-1696 (D. Minn.) |
| | In Re: Asia Pulp & Paper Securities Litigation | Case No. 01-cv-7351 (S.D.N.Y.) |
| | In Re: Bayer AG Secuirites | Case No. 03-cv-1546 (S.D.N.Y.) |
| | In Re: Bio-One Securities Litigation | Case No. 05-cv-1859 (M.D. Fla.) |
| | In Re: Bioplasty Securities Litigation | Case No. 4:91-cv-689 (D. Minn.) |
| | In Re: Citi-Equity Group, Inc. Securities Litigation | Case No. 94-cv-012194 (D. Minn.) |
| | In Re: Citi-Equity Group, Inc., Limited Partnerships Securities Litigation | MDL No. 1082 (C.D. Cal.) |
| | In Re: Control Data Corporation Securities Litigation | Case No. 3:85-cv-1341 (D. Minn.) |
| | In Re: Cray Research Securities Litigation | Case No. 3:89-cv-508 (D. Minn.) |
| | In Re: Cybex International Securities Litigation | No. 653794/2012 (County of New York, NY) |
| | In Re: E.W. Blanch Holdings, Inc. Securities Litigation | Case No. 01-cv-258 (D. Minn.) |
| | In Re: Encore Computer Corporation Shareholder Litigation | Case No. 16044 (New Castle County, Del.) |
| | In Re: EVCI Career Colleges Holding Corp Securities Litigation | Case No. 05-cv-10240 (S.D.N.Y.) |
| | In Re: Flight Transportation | MDL No. 517 (D. Minn.) |
| | In Re: Frontier Oil Corporation | Case No. 2011-11451 (Harris County, Tex.) |
| | In Re: HeartWare International, Inc. Securities Litigation | No. 1:16-CV-00520-RA (S.D.N.Y.) |
| | In Re: Hennepin County 1986 Recycling Bond Litigation | Case No. 92-cv-22272 (D. Minn.) |
| | In Re: McCleodUSA Incorporated Securities Litigation | Case No. 02-cv-0001 (N.D. Iowa) |
| | In Re: McKesson HBOC, Inc. Securities Litigation | Case No. 99-cv-20743 (N.D. Cal.) |
| | In Re: Merrill Lynch & Co., Inc. Securities Derivative and ERISA Litigation | 07-cv-9633 (S.D.N.Y.) |
| | In Re: Merrill Lynch Research Reports Securities Litigation | Case No. 02-md-1484 (S.D.N.Y.) |
| | In Re: Micro Component Technology, Inc. Securities Litigation | Case No. 4:94-cv-346 (D. Minn.) |
| | In Re: National City Corp. Securities, Derivative and Erisa Litig. | MDL No. 2003 (N.D. Ohio) |
| | In Re: New Century | No. 07-CV-0931 (C.D. Cal.) |
| | In Re: Novastar Financial, Inc. Securities Litigation | Case No. 04-cv-0330 (W.D. Mo.) |
| | In Re: OCA, Inc. Securities and Derivative Litigation | Case No. 05-cv-2165 (E.D. La.) |
| | In Re: Raytheon Company Securities Litigation | Case No. 99-cv-12142 (D. Mass.) |
| | In Re: Reliance Group Holdings, Inc. Securities Litigation | Case No. 00-cv-4653 (S.D.N.Y.) |
| | In Re: Retek Inc Securities Litigation | Case No. 02-cv-4209 (D. Minn.) |
| | In Re: Salomon Analyst Metromedia Litigation | Case No. 02-cv-7966 (S.D.N.Y.) |
| | In re: Sauer-Danfoss, Inc. Stockholder Litigation | C.A. No. 8396-VCL (Court of Chancery of the State of Delaware) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | In Re: Scimed Life Systems, Inc. Shareholders Litigation | Case No. 94-mc-17640 (D. Minn.) |
| | In Re: Sourcecorp Securities Litigation | Case No. 04-cv-02351 (N.D. Tex.) |
| | In re: Spectrum Pharmaceuticals Securities Litigation | Case No. 2:13-CV-00433-LDG (D. Nev.) |
| | In Re: SS&C Technologies, Inc. Shareholders Litigation | Case No. 05-cv-1525 (D. Del.) |
| | In re: SunEdison, Inc. Securities Litigation | Case No. 1:16-md-2742-PKC (S.D.N.Y) |
| | In Re: Tellium Inc Securities Litigation | Case No. 02-cv-5878  (D. N.J.) |
| | In Re: The Sportsman's Guide, Inc. Litigation | Case No. 06-cv-7903  (D. Minn.) |
| | In Re: Tonka Corporation Securities Litigation | Case No.  4:90-cv-002  (D. Minn.) |
| | In Re: Tonka II Securities Litigation | Case No. 3:90-cv-318 (D. Minn.) |
| | In Re: Tricord Systems, Inc. Securities Litigation | Case No. 3:94-cv-746 (D. Minn.) |
| | In Re: VistaCare, Inc. Securities Litigation | Case No. 04-cv-1661 (D. Ariz.) |
| | In Re: Williams Securities Litigation | Case No. 02-cv-72(N.D. Okla.) |
| | In Re: Xcel Energy, Inc. Securities Litigation | Case No. 02-cv-2677 (D. Minn.) |
| | In Re: Xcelera.Com Securities Litigation | Case No. 00-cv-11649 (D. Mass.) |
| | In Re: Xybernaut Corp. Securities MDL Litigation | Case No. 05-mdl-1705 (E.D. Va.) |
| | In the Matter of BKS Advisors, LLC | SEC Admin. Proc. File No. 3-18648 |
| | In the Matter of deVere USA, Inc. | SEC Admin. Proc. File No. 3-18527 |
| | In the Matter of Focus Media Holding Limited, et al. | SEC Admin. Proc. File No. 3-16852 |
| | In the Matter of James Goodland and Securus Wealth Management, LLC | SEC Admin. Proc. File No. 3-16878 |
| | In the Matter of JL Capital Management | SEC Admin. Proc. File No. 3-18171 |
| | In the Matter of Ross, Sinclaire & Associates, LLC, et al. | SEC Admin. Proc. File No. 3-17315 |
| | Ivy Shipp, et al. v. Nationsbank Corp. | 19,002 (TX 12th Jud Dist) |
| | Karl E. Brogen and Paul R. Havig, et al. v. Carl Pohlad, et al. | Case No. 3:93-cv-714 (D. Minn.) |
| | Kevin D. Mayer et al. v United Microelectronics Corporation | 19-cv-02304 (S.D. N.Y.) |
| | Lori Miller, et al. v. Titan Value Equities Group Inc., et al. | Case No. 94-mc-106432 (D. Minn.) |
| | Makor Issues & Rights, Ltd., et al. v. Tellabs, Inc., et al. | 02-C-4356 (N.D. Ill.) |
| | Montoya, et al. v. Mamma.com, Inc., et al. | Case No. 1:05-cv-02313 (S.D.N.Y.) |
| | Partridge v GreenStar Agricultural Corporation, et al. | Ontario Superior Court of Justice (Toronto Region) |
| | Paskowitz v James J. Hill | Case No. 715541/2018 (Queens County, NY) |
| | Resendes, et al.; Maher, et al.; Hawkins, et al.; Schooley, et al. v. Thorp, et al. | Case No. 84-cv-03457, 84-cv-11251, 85-cv-6074, 86-cv-1916L (D. Minn.) |
| | Richard Donal Rink, et al. v. College Retirement Equities Fund | No. 07-CI-10761, (Jefferson County, KY) |
| | Robert Trimble, et al. v. Holmes Harbor Sewer District, et al. | Case No. 01-2-00751-8 (Island County, Wash.) |
| | Sandi Roper, et al. v. SITO Mobile, Ktd., et al. | NO. 2:17-CV-01106-ES-MAH (D.N.J.) |
| | Securities and Exchange Commission v Al-Raya Investment Company, et. al. | No. 109-CV-6533 |
| | Securities and Exchange Commission v. AIMSI Technologies, Inc., et al. | 05 CV 4724 (LLS) (S.D.N.Y.) |
| | Securities and Exchange Commission v. Alderson et al. | No. 18-04930 (S.D.N.Y.) |
| | Securities and Exchange Commission v. Broadwind Energy, Inc. et al. | Civ. Act. No. 1:15-cv-01142 (N.D. Ill.) |



Analytics Consulting LLC
Partial List of Legal Notice and Class Action Consulting Experience

4/16/2021

| Practice Area | Engagement | Citation |
|---|---|---|
| | Securities and Exchange Commission v. CKB168 Holdings Ltd., et al. | Civil Action No. 1:13-cv-5584 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Harrison Katzen | Case No. 16-cv-06606 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Intercontinental Regional Center Trust of Chicago, LLC | Civil Action No. 13-cv-982 (N.D. Ill.) |
| | Securities and Exchange Commission v. Myron Weiner | 11-CV-05731 (E.D.N.Y.) |
| | Securities and Exchange Commission v. Rockford Funding Group, LLC, et al. | 09-10047 (S.D.N.Y.) |
| | Securities and Exchange Commission v. United American Ventures, LLC, et al. | Case No. 10-cv-00568-JCH-LFG (D.N.M.) |
| | Superior Partners, et al. v. Rajesh K. Soin, et al. | Case No. 08-cv-0872 (Montgomery County, Ohio) |
| | Svenningsen, et al. v. Piper Jaffray & Hopwood, et al. | Case No. 3:85-cv-921 (D. Minn.) |
| | Three Bridges Investment Group, et al. v. Honeywell, et al. | Case No. 88-cv-22302 (D. Minn.) |
| | United States of America v. George David Gordon | Case No. 4:09-cr-00013-JHP-1 (N.D. Okla.) |
| | United States of America v. Zev Saltsman | Case No. 04-cv-641 (E.D.N.Y.) |
| | William Steiner, et al. v. Honeywell, Inc. et al. | Case No.  4:88-cv-1102 (D. Minn.) |
| Test Score | David Andino, et al. v. The Psychological Corporation, et al. | Case No. A457725 (Clark County, Nev.) |